UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

Case No. 1:13-CV-22403-DLG

HELLMANN WORLDWIDE LOGISTICS, INC.,

        Plaintiff,

v.

NANOSOLAR, INC.

        Defendant.

_____/

## AMENDED COMPLAINT

Plaintiff, HELLMANN WORLDWIDE LOGISTICS, INC., HELLMANN or Plaintiff hereafter, through the undersigned attorney, complaining of the Defendants, NANOSOLAR, INC., NANOSOLAR or Defendant hereafter, allege as follows:

## JURISDICTION AND COMMON ALLEGATIONS

1. This is an action which seeks damages which is within the jurisdiction of this court.

2. This court has jurisdiction under 28 U.S.C. 1332, the diversity statute, the parties being citizens of different states, and the amount in controversy exceeds $75,000.00 exclusive of interest and costs. Venue is proper pursuant to Plaintiff's Terms and Conditions of Service, as well as a Credit Application and Power of Attorney between the parties, calling for all actions to be brought in the courts of the State of Florida at Miami.

3. At all times hereinafter mentioned, Plaintiff, HELLMANN, was and still is a corporation organized and existing under the laws of the State of Delaware, with offices and a place of business at 10450 Doral Boulevard, Miami, Florida 33178.

4. Upon information and belief and at all times hereinafter mentioned, Defendant, NANOSOLAR, was an still is a corporation organized and existing under the laws of the State of California, with offices and a place of business at 5521 Hellyer Avenue, San Jose, CA 95138.

5. On or about September 9, 2010, Defendant executed a Limited Power of Attorney for Export Agreement as well as a Credit Application with Plaintiff (the "Agreement") wherein, inter alia, Plaintiff would act as freight forwarder on behalf of Defendant for shipments of Defendant's goods to its customers outside of the United States. A copy of the Agreement is attached hereto as Exhibits B and C to this Amended Complaint.

6. Pursuant to this Agreement, Plaintiff executed a number of shipments on behalf of Defendant, prepaid all shipping related charges on behalf of Defendant in order to facilitate Defendant's shipments, and issued invoices to Defendant for Plaintiff's fees and services totaling $161,970.00 (a copy of all outstanding invoices are annexed hereto as Exhibits A1-A62).

7. The amount of money reflected on the Exhibits A1 through A62 invoices represent the dollar value of services and fees rendered or paid by HELLMANN on behalf of NANOSOLAR pursuant to the Agreement between the parties.

8. All shipments were properly completed.

## COUNT ONE: BREACH OF CONTRACT

Plaintiff re-alleges paragraphs One through Eight and further states:

9. Plaintiff has duly performed all obligations under the Agreement between the Parties and is entitled to payment for services under the Agreement as evidenced by Exhibits A1 through A62 that total $161,970.00.

10. Defendant has breached the Agreement by continuing to fail and to refuse, to remit the payment due of $161,970.00, although duly demanded.

11. By reason of the foregoing, Plaintiff has sustained damages in the amount of $161,970.00 which, although duly demanded, have not been paid.

WHEREFORE, Plaintiff prays for Judgment in the amount of Plaintiff's damages, together with interest thereon from the respective dates due, costs, disbursements, and reasonable attorney's fees.

## COUNT TWO: UNJUST ENRICHMENT

Plaintiff re-alleges paragraphs One through Eight and further states:

12. In reliance on NANOSOLAR's promises to pay for transportation costs and fees (as evidenced by Exhibits A through C) of their goods in furtherance of NANOSOLAR's business, HELLMANN transported NANOSOLAR's goods thereby contributing value to NANOSOLAR's business in the amount of $161,970.00.

13. NANOSOLAR benefited by the transportation of its products by HELLMANN by an amount of $161,970.00 at the expense of HELLMANN.

14. NANOSOLAR will be unjustly enriched by $161,970.00 if not required to pay HELLMANN $161,970.00 which became due in accordance with the Agreement

beginning 30 days after the date of the invoices attached hereto as Exhibit A1 through

A62.

WHEREFORE, Plaintiff prays for Judgment in the amount of Plaintiff's damages, together with interest thereon from the respective dates due, costs and disbursements.

## COUNT THREE: OPEN ACCOUNT

Plaintiff re-alleges paragraphs One through Eight and further states:

15. Plaintiff rendered services to the Defendant pursuant to the Agreement which accrued an obligation for payment to Plaintiff for those services as evidenced by the invoices rendered by the Plaintiff to Defendant, without objection from Defendant, which are Exhibits A1 through A62.

16. Defendant owes Plaintiff $161,970.00 that is due with interest since the individual dates reflected on the unpaid balance on the invoices attached hereto as Exhibits A1 through A62.

WHEREFORE, Plaintiff prays for Judgment in the amount of Plaintiff's damages, together with interest thereon from the respective dates due and costs.

## CERTIFICATE OF SERVICE

WE HEREBY CERTIFY that a copy of the foregoing has been mailed to: Nanosolar, Inc., 5521 Hellyer Avenue, San Jose, CA 95138 this 28th day of February, 2014.

WALTON LANTAFF SCHROEDER & CARSON LLP
Attorneys for Plaintiff Hellmann
9350 Financial Centre, 10th Floor
9350 S. Dixie Highway
Miami, FL 33156
Tel:    (305) 671-1300 Fax:    (305) 670-7065


By: /s/ James T. Armstrong
     James T. Armstrong, Esquire
     Florida Bar No. 299685


**hellmann**
Worldwide Logistics

# Invoice

| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: INV2012-0316 | ACCT: 114811 | Invoice Date<br>DECEMBER 28, 2012 | Invoice No<br>**SFO811072** |
|---|---|---|---|
| | | Shipping Terms<br>CFR | Shipment No<br>SFOSI10962 |
| | | Service Type | Reference No<br>INV2012-0316 |
| Shipper's Name and Address | | MBL No | FBL No<br>SUDU2AHAMPE0345X |
| REF: INV2012-0316 | | Customs Entry # MC2<br>63590465 | Freight Payable At<br>PREPAID / ORIGIN |
| Consignee's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: INV2012-0316 | | Delivery<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: INV2012-0316 | |

| Place of receipt<br>HAMBURG, DE | Name of Carrier | | Vessel - Voyage<br>CAP PORTLAND V. 249 |
|---|---|---|---|
| Port of loading<br>HAMBURG, DE | Port of discharge<br>OAKLAND, US | Port of Entry<br>OAKLAND, US | Place of delivery<br>OAKLAND, US |
| ETD Port of Loading<br>NOVEMBER 29, 2012 | ETA Port of Discharge<br>DECEMBER 31, 2012 | ETA Port of Entry<br>DECEMBER 31, 2012 | Movement Type<br>FCL/FCL |
| No of Pieces<br>1 CONTAINER(S) | No of Pieces<br>200 | Gross Weight<br>7205.0 KGM  /  15884.3 LBS | Measure<br>0.000 CBM |

| DESCRIPTION | AMOUNT |
|---|---|
| DB SCHENKER CHARGES | 192.50 |
| HMF | 11.04 |
| CUSTOMS CLEARANCE FEE | 90.00 |
| IMPORT HANDLING | 25.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 318.54 |
|---|---|---|---|---|

**Containers**
SUDU6541470

**Remarks**

Upon request, we shall provide a detailed breakout of the components of all charges assessed and a true copy of each
pertinent document relating to those charges.
Thank you for using Hellmann Worldwide Logistics!

If you are the importer of record, payment to the broker will not relieve you of liability for customs charges (duties, taxes, or other debts owed Customs) in the event the charges are not paid by the broker.
Therefore, if you pay by check, customs charges may be paid with a separate check payable to the U.S. Customs and Border Protection which will be delivered to CBP by the broker.

| Conditions<br>All services and transactions are subject to our Terms and Conditions of Service.<br>Copy available upon request<br>FMC License 2797F<br><br>Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248<br>ACH Routing #061000432, Account # 2020000452830,<br>Remittance to: cashspci(at)(at)us.hellmann.net | Remit Payment To<br>HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT: ACCOUNTS RECEIVABLE |
|---|---|
| Printed<br>DEC 28, 2012 - 02:57 PM EST | Printed By<br>FELIX T. LUY | Telephone No<br>+16095221232 | Fax No<br>+16509520433 |

EXHIBIT "A"

# Invoice


**hellmann**
Worldwide Logistics

| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114811 | Invoice Date<br>OCTOBER 18, 2012 | Invoice No<br>**SFO810882** |
|---|---|---|---|
| | REF: PO#CORD0005701-01 | Shipping Terms<br>CFR | Shpment No<br>SFOSI10629 |
| | | Service Type | |

| Shipper's Name and Address<br>NAGASE & CO LTD<br>5-1 NIHONBASHI KOBUNACHO CHUO-KU<br>103-8355 TOKYO<br>JAPAN | | MBL No | I-BL No<br>NYKS0057132940 |
|---|---|---|---|
| | REF: PO#CORD0005701-01 | Customs Entry # MC2<br>63474679 | Freight Payable At<br>PREPAID / ORIGIN |

| Consignee's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | Delivery<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | |
|---|---|---|---|
| | REF: PO#CORD0005701-01 | | REF: PO#CORD0005701-01 |

| Place of receipt<br>NAGOYA, JP | Name of Carrier | | Vessel - Voyage<br>WILLIAM SHAKESPEARE V.04E39 |
|---|---|---|---|
| Port of loading<br>NAGOYA, JP | Port of discharge<br>OAKLAND, US | Port of Entry<br>OAKLAND, US | Place of delivery<br>OAKLAND, US |
| ETD Port of Loading<br>SEPTEMBER 28, 2012 | ETA Port of Discharge<br>OCTOBER 14, 2012 | ETA Port of Entry<br>OCTOBER 14, 2012 | Movement Type<br>FCL/FCL + LCL/LCL |
| No of Pieces<br>1 CARTON(S) | No of Pieces<br>480 | Gross Weight<br>10960.0 KGM / 24162.7 LBS | Measure<br>0.000 CBM |

| DESCRIPTION | AMOUNT |
|---|---|
| MPF | 484.76 |
| HMF | 167.71 |
| CUSTOMS DUTIES | 8,184.37 |
| CUSTOMS CLEARANCE FEE | 60.00 |
| HANDLING | 35.00 |
| DELIVERY CHARGES | 718.00 |
| PORT CHARGE | 15.00 |
| MISCELLANEOUS CHARGES | 35.00 |
| FREIGHT CHARGES COLLECT | 4,060.00 |
| BAF | 580.00 |
| CSS | 8.00 |
| PSS | 450.00 |
| THC | 780.00 |
| B/L & DOC FEE | 60.00 |
| ORIGIN PICKUP | 650.00 |
| ORIGIN MISCELLANEOUS CHARGES | 3,011.00 |

| Payment Terms | NET 45 DAYS | **PLEASE PAY THIS AMOUNT** | USD | $ 19,303.84 |
|---|---|---|---|---|

| Containers<br>NYKU7914732 | Remarks |
|---|---|

Upon request, we shall provide a detailed breakout of the components of all charges assessed and a true copy of each pertinent document relating to those charges.

Thank you for using Hellmann Worldwide Logistics!

Conditions<br>All services and transactions are subject to our Terms and Conditions of Service.<br>Copy available upon request.<br>FMC License 2797F

Remit Payment To<br>HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 690329<br>ATLANTA, GA 31193-0329<br>ATT: ACCOUNTS RECEIVABLE

Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248<br>ACH Routing #061000432, Acco../t # 2020000452830,<br>Remittance to: cashapplication@us.hellmann.net

| Printed<br>OCT 18, 2012 - 12:00 PM EST | Printed By<br>FELIX T. LUY | Telphone No.<br>+16509520432 | Fax No.<br>+16509520433 |
|---|---|---|---|

EXHIBIT A2

© Copyright Hellmann Worldwide Logistics Inc. - Revision date 31.08.06 - Ver.71 - 061   N:\Invoice\SInvoice

# Invoice



**hellmann**
Worldwide Logistics

| TO: | ACCT: 114811 | Invoice Date | Invoice No |
|---|---|---|---|
| NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | AUGUST 6, 2012 | **SFO810657** |
| | | Shipping Terms | Shipment No |
| | | CFR | SFOSH0372 |
| | REF: REF#CORD0005285-01 | Service Type | |

| Shipper's Name and Address | | | |
|---|---|---|---|
| NAGASE & CO LTD<br>5-1 NIHONBASHI KOBUNACHO CHUO-KU<br>103-8355 TOKYO<br>JAPAN | | MBL No | HBL No |
| | | | NYKS0057124680 |
| | REF: REF#CORD0005285-01 | Customs Entry # IAC2 | Freight Payable At |
| | | 63328346 | PREPAID / ORIGIN |

| Consignee's Name and Address | | Delivery | |
|---|---|---|---|
| NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | |
| | REF: REF#CORD0005285-01 | | REF: REF#CORD0005285-01 |

| Place of receipt | Name of Carrier | | Vessel - Voyage |
|---|---|---|---|
| NAGOYA, JP | | | WILLIAM SHAKESPEARE V.002W |

| Port of loading | Port of discharge | Port of Entry | Place of delivery |
|---|---|---|---|
| NAGOYA, JP | OAKLAND, US | OAKLAND, US | OAKLAND, US |

| ETD Port of Loading | ETA Port of Discharge | ETA Port of Entry | Movement Type |
|---|---|---|---|
| JULY 13, 2012 | JULY 29, 2012 | JULY 29, 2012 | FCL/FCL + LCL/LCL |

| No of Pieces | No of Pieces | Gross Weight | Measure |
|---|---|---|---|
| 1 CARTON(S) | 480 | 10960.0 KGM  /  24162.7 LBS | 0.000 CBM |

| DESCRIPTION | AMOUNT |
|---|---|
| MPF | 485.00 |
| HMF | 188.15 |
| CUSTOMS DUTIES | 9,083.88 |
| CUSTOMS CLEARANCE FEE | 80.00 |
| HANDLING | 35.00 |
| DELIVERY CHARGES | 715.00 |
| PORT CHARGE | 15.00 |
| MISCELLANEOUS CHARGE | 35.00 |
| FREIGHT CHARGES COLLECT | 4,050.00 |
| BAF | 580.00 |
| CSS | 8.00 |
| THC | 780.00 |
| B/L & DOC FEE | 80.00 |
| ORIGIN PICKUP | 650.00 |
| ORIGIN MISCELLANEOUS CHARGE | 3,011.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 19,792.03 |
|---|---|---|---|---|

**Containers**
NYKU7142747

## Remarks

Upon request, we shall provide a detailed breakout of the components of all charges assessed and a true copy of each pertinent document relating to those charges.

Thank you for using Hellmann Worldwide Logistics!

| Conditions | Remit Payment To |
|---|---|
| All services and transactions are subject to our Terms and Conditions of Service.<br>Copy available upon request.<br>FMC License 2797F | HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT. ACCOUNTS RECEIVABLE |
| Remit: Wells Fargo Bank/ SWIFT ( BIC: WFB USS5 ). Wire Routing # 121000248<br>ACH Routing #091000432, Acco. # 2020000452630,<br>Remittance to: cashapplication@us.hellmann.net | |

| Printed | Printed By | Telphone No. | Fax No. |
|---|---|---|---|
| AUG 6, 2012 - 07:32 PM EST | FELIX T. LUY | +16509522232 | +16509520433 |

EXHIBIT "A-3"

© Copyright Hellmann Worldwide Logistics Inc. - Revision date 31.08.06 - Ver.71 - 001   INVoiceSIOInvoice

# Invoice


**hellmann**
Worldwide Logistics

| TO: NANOSOLAR, INC.<br>6521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114811 | Invoice Date<br>FEBRUARY 26, 2013 | Invoice No<br>**SFO633669** |
|---|---|---|---|
| | REF: N/A | Shipping Terms<br>CFR | Shipment No<br>SFOAI31416 |
| Shipper's Name and Address<br>NANOSOLAR GMBH<br>FRANKENFELDER CHAUSSEE 2<br>14943 LUCKENWALDE<br>GERMANY | REF: N/A | Service Type | Reference No<br>INV2013-0041 |

| Consignee's Name and Address<br>NANOSOLAR, INC.<br>6521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | Delivery<br>BELL CIRCUITS JAPAN KK<br>TSUKUBA CENTER BLDG. 3F<br>1-10-1 AZUMA, TSUKUBA<br>305-0031 IBARAKI<br>JAPAN |
|---|---|
| REF: INV2013-0041 | REF: INV2013-0041 |

| MAWB No.<br>20549730446 | | | HAWB<br>LEJ04605893 |
|---|---|---|---|
| Port of loading<br>FRANKFURT, DE | ETD Date | Port of discharge<br>NARITA, JP | ETA Date |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>1 CARTON(S) | Gross Weight<br>50.0 KGM | Chargeable Weight<br>100.5 KGM |

Description of Goods
NS UL SOLAR PANEL & NS MINI SOLAR

| DESCRIPTION | AMOUNT |
|---|---|
| AIRFREIGHT(=> EUR 445.98 X 1.3415) | 598.26 |
| FUEL SURCHARGE | 182.01 |
| ORIGIN PICKUP | 516.48 |
| SECURITY SURCHARGE | 20.23 |
| ORIGIN CLEARANCE | 150.00 |
| ORIGIN HANDLING FEE | 250.00 |
| AIRPORT TRANSFER | 224.64 |

| Payment Terms | NET 45 DAYS | **PLEASE PAY THIS AMOUNT** | USD | $ 1,941.62 |
|---|---|---|---|---|

## Remarks

Thank you for using Hellmann Worldwide Logistics!
If you are the importer of record, payment to the broker will not relieve you of liability for customs charges (duties, taxes, or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, customs charges may be paid with a separate check payable to the 'U.S. Customs and Border Protection' which will be delivered to CBP by the broker.

| Conditions<br>All services and transactions are subject to our Terms and Conditions of Service.<br>Copy available upon request.<br><br>Remit: Wells Fargo Bank ( SWIFT / BIC: WFB US6S ), Wire Routing # 121000248<br>ACH Routing #061006433, Account # 7020000453830.<br>Remittance to: cashapplication@us.hellmann.net | Remit Payment To<br>HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT. ACCOUNTS RECEIVABLE |
|---|---|

| Printed<br>FEB 26, 2013 - 08:26 PM EST | Printed By<br>NENITA WYCOCO | Telephone No<br>+16509522232 | Fax No<br>+16509520433 |
|---|---|---|---|

EXHIBIT "A4"

# Invoice



**hellmann**
Worldwide Logistics

| TO: | ACCT: 114811 | Invoice Date | Invoice No |
|---|---|---|---|
| NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | FEBRUARY 14, 2013 | **SFO633584** |
| | REF: INV2013-0030 | Shipping Terms<br>EXW | Shpmt No<br>SFOAI31221 |
| | | Service Type | Reference No<br>INV2013-0030 |

Shipper's Name and Address
NANOSOLAR GMBH
FRANKENFELDER CHAUSSEE 2
14943 LUCKENWALDE
GERMANY
TEL: +49 3371 68986 111
REF: INV2013-0030

Customs Entry #: MC2 63701252

Consignee's Name and Address
NANOSOLAR, INC.
5521 HELLYER AVENUE
SAN JOSE, CA 95138
UNITED STATES OF AMERICA
REF: INV2013-0030

Delivery
NANOSOLAR, INC.
5521 HELLYER AVENUE
SAN JOSE, CA 95138
UNITED STATES OF AMERICA
REF: INV2013-0030

| MAWB No.<br>02046744963 | | | HAWB<br>LEJ04605602 |
|---|---|---|---|
| Port of loading<br>FRANKFURT, DE | ETD Date<br>FEBRUARY 8, 2013 | Port of discharge<br>SAN FRANCISCO, US | ETA Date<br>FEBRUARY 10, 2013 |
| Freight Payable At<br>COLLECT / DESTINATION | No of Pieces<br>1 CARTON(S) | Gross Weight<br>78.0 KGM | Chargeable Weight<br>101.0 KGM |

Description of Goods
MINI SOLAR PANEL

| DESCRIPTION | AMOUNT |
|---|---|
| TERMINAL CHARGES | 10.00 |
| MPF | 2.00 |
| CUSTOMS CLEARANCE FEE | 80.00 |
| DESTINATION HANDLING | 25.00 |
| AIR FREIGHT CHARGE | 96.48 |
| ORIGIN FUEL SURCHARGE | 170.85 |
| ORIGIN SECURITY SURCHARGE | 28.14 |
| ORIGIN CLEARANCE | 45.00 |
| ORIGIN HANDLING | 70.00 |
| ORIGIN PICK/UP | 100.00 |
| DELIVERY CHARGES | 25.00 |

| Payment Terms | NET 45 DAYS | **PLEASE PAY THIS AMOUNT** | USD | $ 652.47 |
|---|---|---|---|---|

**Remarks**

Thank you for using Hellmann Worldwide Logistics.
If you are the importer of record, payment to the broker will not relieve you of liability for customs charges (duties, taxes, or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, customs charges may be paid with a separate check payable to the 'U.S. Customs and Border Protection' which will be delivered to CBP by the broker.

Conditions
All services and transactions are subject to our Terms and Conditions of Service.
Copy available upon request.

Remit Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248
ACH Routing #067006432, Account # 2020000452830.
Remittance to: cashspizzleton@us.hellmann.net

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

| Printed | Printed By | Telphone No | Fax No |
|---|---|---|---|
| FEB 14, 2013 - 02:13 PM EST | FELIX T. LUY | +16509522232 | +16509520433 |

Copyright Hellmann Worldwide Logistics, Inc.   Ver 1.03.06.7.1 - Revision Date 31.05.06   NAmOpWebInvoice

EXHIBIT "A3"

Page 1 of 1

# Invoice


**hellmann**
Worldwide Logistics

| | | |
|---|---|---|
| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: PO#43552 | ACCT: 114811 | Invoice Date<br>**FEBRUARY 11, 2013** | Invoice No<br>**SFO633557** |

| | |
|---|---|
| Shipping Terms<br>CFR | Shipment No<br>SFOAI31193 |
| Service Type | Reference No<br>PO#43552 |

Shipper's Name and Address

REF: PO#43552

Customs Entry #: MC2 63697336

| | |
|---|---|
| Consignee's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: PO#43552 | Delivery<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: PO#43552 |

| | | |
|---|---|---|
| MAWB No.<br>02052663154 | | HAWB<br>LNZ43061261 |
| Port of loading<br>LINZ, AT | ETD Date | Port of discharge<br>SAN FRANCISCO, US | ETA Date<br>FEBRUARY 7, 2013 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>1 CARTON(S) | Gross Weight<br>495.0 KGM | Chargeable Weight<br>495.0 KGM |

Description of Goods
INDUSTRIAL FURNACE PARTS

| DESCRIPTION | AMOUNT |
|---|---|
| AIRLINE HANDLING FEE | 25.00 |
| CARGO-PARTNER CHARGES | 85.00 |
| MPF | 326.49 |
| CUSTOMS DUTIES | 3,698.41 |
| CUSTOMS CLEARANCE FEE | 80.00 |
| DESTINATION TERMINAL CHARGE | 10.00 |
| DELIVERY CHARGES | 89.10 |

| Payment Terms | NET 45 DAYS | **PLEASE PAY THIS AMOUNT** | USD | $ 4,316.00 |
|---|---|---|---|---|

## Remarks

Thank you for using Hellmann Worldwide Logistics!
If you are the importer of record, payment to the broker will not relieve you of liability for customs charges (duties, taxes, or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, customs charges may be paid with a separate check payable to the 'U.S. Customs and Border Protection' which will be delivered to CBP by the broker.

| | |
|---|---|
| Conditions<br>All services and transactions are subject to our Terms and Conditions of Service.<br>Copy available upon request.<br><br>Remit: Wells Fargo Bank ( SWIFT / BIC, WFB USS ), Wire Routing # 121000248<br>ACH Routing #C6f026432, Account # 2020000452830<br>Remittance to: cashapplication@us.hellmann.net | Remit Payment To<br>HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT: ACCOUNTS RECEIVABLE |

| Printed<br>FEB 11, 2013 - 03:25 PM EST | Printed By<br>FELIX T. LUY | Telphone No<br>+18509522232 | Fax No<br>+18509520433 |
|---|---|---|---|

Copyright: Hellmann Worldwide Logistics Inc. Ver.1.03.00.71 - Revision Date 31.08.06   I-Forms/MSInvoice

Page: 1 of 1

EXHIBIT "A"

# Invoice


**Worldwide Logistics**

| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: INV2013-0024 | ACCT: 114811 | Invoice Date<br>FEBRUARY 1, 2013 | Invoice No<br>**SFO633351** |
|---|---|---|---|

| Shipping Terms<br>EXW | Shipment No<br>SFOAI31107 |
|---|---|
| Service Type | Reference No<br>INV2013-0024 |

| Shipper's Name and Address<br>NANOSOLAR GMBH<br>FRANKENFELDER CHAUSSEE 2<br>14943 LUCKENWALDE<br>GERMANY<br>TEL: +49 3371 68986 111<br>REF: INV2013-0024 | Customs Entry #: MC2 63883187 |
|---|---|

| Consignee's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br>REF: INV2013-0024 | Delivery<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br>REF: INV2013-0024 |
|---|---|

| MAWB No.<br>02008735582 | | HAWB<br>LEJ04605311 | |
|---|---|---|---|
| Port of loading<br>LEIPZIG, DE | ETD Date<br>JANUARY 29, 2013 | Port of discharge<br>SAN FRANCISCO, US | ETA Date<br>JANUARY 30, 2013 |
| Freight Payable At<br>COLLECT / DESTINATION | No of Pieces<br>1 CARTON(S) | Gross Weight<br>20.0 KGM | Chargeable Weight<br>58.0 KGM |

Description of Goods
NS MINI SOLAR PANEL,

| DESCRIPTION | AMOUNT |
|---|---:|
| TERMINAL CHARGES | 10.00 |
| AIR FREIGHT CHARGE | 110.00 |
| ORIGIN FUEL SURCHARGE | 94.11 |
| ORIGIN SECURITY SURCHARGE | 15.12 |
| ORIGIN CLEARANCE | 45.00 |
| ORIGIN HANDLING | 70.00 |
| ORIGIN PICK/UP | 500.00 |
| MPF | 2.00 |
| CUSTOMS CLEARANCE FEE | 80.00 |
| DESTINATION HANDLING | 25.00 |
| DELIVERY CHARGES | 25.00 |
| AIR RIDE TRUCK CHARGE | 65.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 1,041.23 |
|---|---|---|---|---|

## Remarks

**Thank you for using Hellmann Worldwide Logistics!**
If you are the importer of record, payment to the broker will not relieve you of liability for customs charges (duties, taxes, or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, customs charges may be paid with a separate check payable to the 'U.S. Customs and Border Protection' which will be delivered to CBP by the broker.

| Conditions<br>All services and transactions are subject to our Terms and Conditions of Service<br>Copy available upon request.<br><br>Remit: Wells Fargo Bank ( SWIFT / BIC: WFB US6S ), Wire Routing # 121000248<br>ACH Routing #CB70C6432, Account # 2020000452893U ,<br>Remittance to: cashsfpriceton@us.hellmann.net | Remit Payment to<br>HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT. ACCOUNTS RECEIVABLE |
|---|---|

| Printed<br>FEB 1, 2013 - 01:59 PM EST | Printed By<br>FELIX T. LUY | Telephone No<br>+16509522232 | Fax No<br>+16509520433 |
|---|---|---|---|

Page: 1 of 1

EXHIBIT "A2"

# Invoice


**hellmann**
Worldwide Logistics

| TO: | ACCT: 114811 | Invoice Date | Invoice No |
|---|---|---|---|
| NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | JANUARY 23, 2013 | **SFO633246** |
| | REF: INV2013-0017 | Shipping Terms<br>DAP | Shipment No<br>SFOAI31005 |
| | | Service Type | Reference No<br>INV2013-0017 |

| Shipper's Name and Address | |
|---|---|
| NANOSOLAR GMBH<br>FRANKENFELDER CHAUSSEE 2<br>14943 LUCKENWALDE<br>GERMANY<br>TEL: +49 3371 68986 111 | |
| REF: INV2013-0017 | Customs Entry #: MC2 63667065 |

| Consignee's Name and Address | Delivery |
|---|---|
| NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA |
| REF: INV2013-0017 | REF: INV2013-0017 |

| MAWB No.<br>02045744661 | | | HAWB<br>LEJ04605031 |
|---|---|---|---|
| Port of loading<br>FRANKFURT, DE | ETD Date<br>JANUARY 18, 2013 | Port of discharge<br>SAN FRANCISCO, US | ETA Date<br>JANUARY 21, 2013 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>1 CARTON(S) | Gross Weight<br>44.0 KGM | Chargeable Weight<br>101.0 KGM |

Description of Goods
SOLAR PANELS

| DESCRIPTION | AMOUNT |
|---|---|
| MPF | 2.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 2.00 |
|---|---|---|---|---|

## Remarks

Thank you for using Hellmann Worldwide Logistics!
If you are the importer of record, payment to the broker will not relieve you of liability for customs charges (duties, taxes, or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, customs charges may be paid with a separate check payable to the 'U.S. Customs and Border Protection' which will be delivered to CBP by the broker.

| Conditions | Remit Payment To |
|---|---|
| All services and transactions are subject to our Terms and Conditions of Service. Copy available upon request.<br><br>Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUSS ), Wire Routing # 121000248<br>ACH Routing #CE00E6432, Account # 2020CC045283G<br>Remittance to: cashapplication@us.hellmann.net | HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT. ACCOUNTS RECEIVABLE |

| Printed | Printed By | Telphone No. | Fax No |
|---|---|---|---|
| JAN 23, 2013 - 03:40 PM EST | FELIX T. LUY | +16509522232 | +16509520433 |

Page: 1 of 1

EXHIBIT "A2"

Copyright Hellmann Worldwide Logistics, Inc.   Ver 1.03.03.71 - Revision Date 31.03.05   HWorldAirSh*invoce

# Invoice



**hellmann**
Worldwide Logistics

| | | |
|---|---|---|
| TO:<br>NANOSOLAR, INC.<br>6521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: 2012-Y090 | ACCT: 114611 | Invoice Date<br>DECEMBER 19, 2012 | Invoice No<br>**SFO632819** |

| Shipping Terms | CFR | Shipment No | SFOAI30953 |
|---|---|---|---|
| Service Type | | Reference No | 2012-Y090 |

| | |
|---|---|
| Shipper's Name and Address<br>INPLAST PLASTIC & ELECTRONICS (SUZH<br>SUZHOU SCIENCE AND TECHNOLOGY DR.<br>NO.5 FACTORY,KUN LUN SHAN ROAD<br>SUZHOU<br>CHINA<br><br>REF: N/A | |

| Consignee's Name and Address<br>NANOSOLAR GMBH<br>FRANKENFELDER CHAUSSEE 2<br>14943 LUCKENWALDE<br>GERMANY<br><br>REF: 2012-Y090 | Delivery<br>NANOSOLAR GMBH<br>FRANKENFELDER CHAUSSEE 2<br>14943 LUCKENWALDE<br>GERMANY<br><br>REF: N/A |
|---|---|

| MAWB No.<br>40326638642 | | HAWB<br>SHA00148142 |
|---|---|---|

| Port of loading<br>SHANGHAI, CN | ETD Date | Port of discharge<br>LEIPZIG, DE | ETA Date<br>DECEMBER 8, 2012 |
|---|---|---|---|

| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>4 CARTON(S) | Gross Weight<br>655.0 KGM | Chargeable Weight<br>1653.0 KGM |
|---|---|---|---|

| Description of Goods | |
|---|---|
| EDGE BOX BASE ASSY,PLASTIKON, | |

| DESCRIPTION | AMOUNT |
|---|---|
| AIRFREIGHT | 6,033.45 |
| FUEL SURCHARGE | 1,735.65 |
| SECURITY SURCHARGE | 297.54 |
| ORIGIN PICKUP | 743.85 |
| ORIGIN DOCUMENTATION | 65.00 |
| EXPORT DECLARATION | 50.00 |
| ORIGIN AIRLINE TRANSFER FEE | 247.95 |
| MANIFEST EDI | 20.00 |
| DESTINATION DELIVERY CHARGES | 644.67 |
| DESTINATION HANDLING FEE | 35.00 |
| CUSTOMS CLEARANCE FEE | 50.00 |
| TERMINAL FEE | 10.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 9,933.11 |
|---|---|---|---|---|

## Remarks

Thank you for using Hellmann Worldwide Logistics!
If you are the importer of record, payment to the broker will not relieve you of liability for customs charges (duties, taxes, or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, customs charges may be paid with a separate check payable to the U.S. Customs and Border Protection which will be delivered to CBP by the broker.

| Conditions<br>All services and transactions are subject to our Terms and Conditions of Service<br>Copy available upon request.<br><br>Remit: Wells Fargo Bank ( SWIFT / BIC: WFB USSS ). Wire Routing # 121000248<br>ACH Routing # 061000132, Account # 2020000462930<br>Remittance to: cashapplication@us.hellmann.net | Remit Payment To<br>HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT. ACCOUNTS RECEIVABLE |
|---|---|

| Printed<br>DEC 19, 2012 - 07:07 PM EST | Printed By<br>NENITA WYCOCO | Telephone No<br>+16509522232 | Fax No<br>+16509520433 |
|---|---|---|---|

Page: 1 of 1

EXHIBIT "A9"

Copyright Hellmann Worldwide Logistics Inc.  Ver.1.03.00.71 - Revision Date 31.03.06  nWmc/hMsfmc/sc

# Invoice



**hellmann**
Worldwide Logistics

| | |
|---|---|
| **TO:**<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | **ACCT: 114811** |

REF: 2012-Y085

| Invoice Date | Invoice No |
|---|---|
| DECEMBER 19, 2012 | **SFO632818** |

| Shipping Terms | Shipment No |
|---|---|
| CFR | SFOAI30666 |

| Service Type | Reference No |
|---|---|
| | 2012-Y085 |

**Shipper's Name and Address**
INPLAST PLASTIC & ELECTRONICS(SUZHO
SUZHOU SCIENCE AND TECHNOLOGY CITY
NO.5 FACTORY,KUN LUN SHAN ROAD
SUZHOU
CHINA
REF: N/A

**Consignee's Name and Address**
NANOSOLAR GMBH
FRANKENFELDER CHAUSSEE 2
14943 LUCKENWALDE
GERMANY
REF: 2012-Y085

**Delivery**
NANOSOLAR GMBH
FRANKENFELDER CHAUSSEE 2
14943 LUCKENWALDE
GERMANY
REF: N/A

| MAWB No. | PAWB No. |
|---|---|
| 40326635282 | SHA00145526 |

| Port of loading | ETD Date | Port of discharge | ETA Date |
|---|---|---|---|
| SHANGHAI, CN | | LEIPZIG, DE | NOVEMBER 25, 2012 |

| Freight Payable At | No of Pieces | Gross Weight | Chargeable Weight |
|---|---|---|---|
| PREPAID / ORIGIN | 1 CARTON(S) | 67.0 KGM | 237.0 KGM |

**Description of Goods**
EDGEBOX BASE ASSY

| DESCRIPTION | AMOUNT |
|---|---|
| AIRFREIGHT | 682.56 |
| FUEL SURCHARGE | 246.85 |
| SECURITY SURCHARGE | 42.66 |
| ORIGIN PICKUP | 108.65 |
| ORIGIN DOCUMENTATION | 65.00 |
| EXPORT DECLARATION | 50.00 |
| ORIGIN AIRLINE TRANSFER FEE | 35.55 |
| MANIFEST EDI | 20.00 |
| DESTINATION DELIVERY CHARGES | 92.43 |
| DESTINATION HANDLING FEE | 35.00 |
| CUSTOMS CLEARANCE FEE | 50.00 |
| TERMINAL FEE | 10.00 |

| Payment Terms | NET 45 DAYS | **PLEASE PAY THIS AMOUNT** | USD | $ 1,438.70 |
|---|---|---|---|---|

## Remarks

**Thank you for using Hellmann Worldwide Logistics!**
If you are the importer of record, payment to the broker will not relieve you of liability for customs charges (duties, taxes, or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, customs charges may be paid with a separate check payable to the 'U.S. Customs and Border Protection' which will be delivered to CBP by the broker.

**Conditions**
All services and transactions are subject to our Terms and Conditions of Service
Copy available upon request

Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248
ACH Routing #061000832, Account # 2020000452830 ,
Remittance to: cashapplications@us.hellmann.net

**Remit Payment To**
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT: ACCOUNTS RECEIVABLE

| Printed | Printed By | Telephone No | Fax No |
|---|---|---|---|
| DEC 19, 2012 - 07:06 PM EST | NENITA WYCOCO | + 16509522232 | + 16509520433 |

Copyright Hellmann Worldwide Logistics Inc. Ver: 1.03.00.71 - Revision Date 31.08.06   NVInclsAdvInvoce

EXHIBIT "A10"

# Invoice


**hellmann**
Worldwide Logistics

| TO: NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA | ACCT: 114811 | Invoice Date DECEMBER 7, 2012 | Invoice No SFO632648 |
|---|---|---|---|
| | REF: PO#44482 | Shipping Terms CFR | Shipment No SFOAI30135 |
| Shipper's Name and Address | | Service Type | Reference No PO#44482 |
| | REF: PO#44482 | Customs Entry #: MC2 63584252 | |
| Consignee's Name and Address NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA | | Delivery NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA | |
| | REF: PO#44482 | | REF: PO#44482 |

| MAWB No. 01645953154 | | | | HAWB IEC45953154 |
|---|---|---|---|---|
| Port of loading NARITA, JP | ETD Date | Port of discharge SAN FRANCISCO, US | | ETA Date NOVEMBER 29, 2012 |
| Freight Payable At PREPAID / ORIGIN | No of Pieces 1 CARTON(S) | Gross Weight 118.0 KGM | | Chargeable Weight 123.0 KGM |

Description of Goods
SURFACE PROTECTIVE FILM

| DESCRIPTION | AMOUNT |
|---|---|
| AIRLINE HANDLING FEE | 40.00 |
| MPF | 25.00 |
| CUSTOMS DUTIES | 290.87 |
| CUSTOMS CLEARANCE FEE | 80.00 |
| DELIVERY TO NANOSOLAR, SJ | 25.00 |
| DESTINATION HANDLING FEE | 25.00 |
| AIRFREIGHT | 682.65 |
| ORIGIN FUEL SURCHARGE | 193.12 |
| ORIGIN SECURITY SURCHARGE | 24.80 |
| ORIGIN PICKUP | 106.17 |
| ORIGIN TERMINAL CHARGES | 36.00 |
| ORIGIN CUSTOMS CHARGES | 80.00 |
| ORIGIN HANDLING FEE | 25.00 |

| Payment Terms NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 1,633.41 |
|---|---|---|---|

## Remarks

Thank you for using Hellmann Worldwide Logistics!
If you are the importer of record, payment to the broker will not relieve you of liability for customs charges (duties, taxes, or other debts owed Customs). In the event the charges are not paid by the broker. Therefore, if you pay by check, customs charges may be paid with a separate check payable to the 'U.S. Customs and Border Protection' which will be delivered to CBP by the broker.

Conditions
All services and transactions are subject to our Terms and Conditions of Service
Copy available upon request.

Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248
ACH Routing #: 061008432, Account # 2020000152830.
Remittance to: cashrptickbox@us.hellmann.net

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT: ACCOUNTS RECEIVABLE

| Printed DEC 7, 2012 - 09:51 PM EST | Printed By FELIX T. LUY | Telephone No + 18509522232 | Fax No + 18509520433 |
|---|---|---|---|

Page: 1 of 1

EXHIBIT "A"

# Invoice


**hellmann**
Worldwide Logistics

| TO: NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA | ACCT: 114811 | Invoice Date NOVEMBER 13, 2012 | Invoice No SFO631857 |
|---|---|---|---|
| | REF: INV2012-0305 | Shipping Terms EXW | Shipment No SFOAI29887 |

| Shipper's Name and Address NANOSOLAR GMBH FRANKENFELDER CHAUSSEE 2 14943 LUCKENWALDE GERMANY TEL: +49 3371 68986 111 | Service Type |
|---|---|
| REF: INV2012-0305 | Customs Entry #: MC2 63550188 |

| Consignee's Name and Address NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA | Delivery NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA |
|---|---|
| REF: INV2012-0305 | REF: INV2012-0305 |

| MAWB No. 02045743040 | | | HAWB LEJ04603384 |
|---|---|---|---|
| Port of loading FRANKFURT, DE | ETD Date NOVEMBER 9, 2012 | Port of discharge SAN FRANCISCO, US | ETA Date NOVEMBER 11, 2012 |
| Freight Payable At COLLECT / DESTINATION | No of Pieces 2 CARTON(S) | Gross Weight 240.0 KGM | Chargeable Weight 240.0 KGM |

Description of Goods
SOLAR PANELS

| DESCRIPTION | AMOUNT |
|---|---|
| AIRLINE HANDLING FEE | 40.00 |
| MPF | 2.00 |
| CUSTOMS CLEARANCE FEE | 80.00 |
| DELIVERY CHARGES | 89.55 |
| AIRFREIGHT | 230.40 |
| ORIGIN FUEL SURCHARGE | 384.00 |
| ORIGIN SECURITY SURCHARGE | 62.40 |
| ORIGIN CLEARANCE | 45.00 |
| ORIGIN HANDLING | 70.00 |
| DESTINATION HANDLING | 25.00 |
| ORIGIN PICKUP | 100.00 |

| Payment Terms NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 1,128.35 |
|---|---|---|---|

## Remarks

Thank you for using Hellmann Worldwide Logistics!

Conditions
All services and transactions are subject to our Terms and Conditions of Service.
Copy available upon request.

Remit: Wells Fargo Bank ( SWIFT ( BIC: WFBIUS6S ), Wire Routing # 121000248
ACH Routing #091000432, Account # 2000000452693 ).
Remittance to: cashapplication@us.hellmann.net

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

| Printed NOV 13, 2012 - 05:53 PM EST | Printed By FELIX T. LUY | Telephone No. +16509522232 | Fax No. +16509520433 |
|---|---|---|---|

Page: 1 of 1

EXHIBIT "A2"

Copyright Hellmann Worldwide Logistics Inc. - Ver.1.03.00.21 - Revision Date: 31.05.06   NWorldUSInvoice

# Invoice


**hellmann**
Worldwide Logistics

| TO: NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA | ACCT: 114811 | Invoice Date NOVEMBER 5, 2012 | Invoice No SFO631350 |
|---|---|---|---|
| | REF: INV2012-0297 | Shipping Terms EXW | Shipment No SFOAI20347 |
| Shippers Name and Address NANOSOLAR GMBH FRANKENFELDER CHAUSSEE 2 14943 LUCKENWALDE GERMANY TEL: +49 3371 68686 111 | REF: INV2012-0297 | Service Type | Customs Entry #: MC2 63530776 |
| Consignee's Name and Address NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA | REF: INV2012-0297 | Delivery NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA | REF: INV2012-0297 |

| MAWB No. 02098735232 | | | HAWB LEJ04803185 |
|---|---|---|---|
| Port of loading LEIPZIG, DE | ETD Date OCTOBER 30, 2012 | Port of discharge SAN FRANCISCO, US | ETA Date OCTOBER 31, 2012 |
| Freight Payable At COLLECT / DESTINATION | No of Pieces 1 CARTON(S) | Gross Weight 175.0 KGM | Chargeable Weight 175.0 KGM |

Description of Goods
**PLASTIC FOIL**

| DESCRIPTION | AMOUNT |
|---|---|
| AIRLINE HANDLING FEE | 45.00 |
| CUSTOMS CLEARANCE FEE | 80.00 |
| DELIVERY CHARGES | 75.00 |
| MPF | 26.00 |
| CUSTOMS DUTIES | 63.04 |
| FREIGHT | 309.49 |
| ORIGIN FUEL SURCHARGE | 281.75 |
| ORIGIN SECURITY SURCHARGE | 35.00 |
| ORIGIN CLEARANCE | 45.00 |
| ORIGIN HANDLING | 70.00 |
| DESTINATION HANDLING | 25.00 |
| ORIGIN PICKUP | 200.00 |

| Payment Terms NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 1,254.28 |
|---|---|---|---|

## Remarks

Thank you for using Hellmann Worldwide Logistics!

Conditions
All services and transactions are subject to our Terms and Conditions of Service.
Copy available upon request

Remit: Wells Fargo Bank ( SWIFT / BIC: WFB US6S ), Wire Routing # 121000248
ACH Routing #061000432, Account # 2020000452830 .
Remittance to: cashapplicationy@us.hellmann.net

Remit Payment To:
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

| Printed NOV 5, 2012 - 06:54 PM EST | Printed By FELIX T. LUY | Telphone No. +16509522232 | Fax No. +16509520433 |
|---|---|---|---|

EXHIBIT "A13"

Copyright Hellmann Worldwide Logistics Inc. - Ver.1.03.00.71 - Revision Date 31.08.06   hVreurb US Invoice

# Invoice



**hellmann**
Worldwide Logistics

| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114811 | Invoice Date<br>OCTOBER 4, 2012 | Invoice No<br>**SFO630778** |
|---|---|---|---|

| | REF: N/A | Shipping Terms<br>CFR | Shipment No<br>SFOAI28901 |
|---|---|---|---|

| Shipper's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | Service Type | Reference No<br>N/A |
|---|---|---|---|

| | REF: N/A | | |
|---|---|---|---|

| Consignee's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | Delivery<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | |
|---|---|---|---|

| | REF: N/A | | REF: N/A |
|---|---|---|---|

| MAWB No. | | | HAWB<br>CONTINUOUS |
|---|---|---|---|

| Port of loading<br>SAN FRANCISCO, US | ETD Date | Port of discharge<br>SAN FRANCISCO, US | ETA Date |
|---|---|---|---|

| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>1 CARTON(S) | Gross Weight<br>1.0 KGM | Chargeable Weight<br>1.0 KGM |
|---|---|---|---|

Description of Goods
CONTINUOUS BOND RENEW

| DESCRIPTION | AMOUNT |
|---|---|
| CONTINUOUS BOND FEE ( DECEMBER 2ND, 2012 TO DECEMBER 1ST ,2013) | 400.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 400.00 |
|---|---|---|---|---|

**Remarks**

**Thank you for using Hellmann Worldwide Logistics!**
If you are the importer of record, payment to the broker will not relieve you of liability for customs charges (duties, taxes, or other debts owed Customs) in the event the charges are not paid by the broker. Therefore, if you pay by check, customs charges may be paid with a separate check payable to the 'U.S. Customs and Border Protection' which will be delivered to CBP by the broker.

| Conditions<br>All services and transactions are subject to our Terms and Conditions of Service.<br>Copy available upon request.<br><br>Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS0S ), Wire Routing # 121000248<br>ACH Routing #007008432, Account # 2020000462830<br>Remittance to: cashapplication@us.hellmann.net | Remit Payment To<br>HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT. ACCOUNTS RECEIVABLE |
|---|---|

EXHIBIT "A14"

| Printed<br>JUN 28, 2013 - 04:49 PM EST | Printed By<br>MARIA LUISA VEGA | Telephone No.<br>+16509522232 | Fax No.<br>+16509520433 |
|---|---|---|---|

Copyright Hellmann Worldwide Logistics Inc.  Ver. 1.03.00.71 - Revision Date 31.08.06   hikmdjk4/6/invoice

# Invoice



**hellmann**
Worldwide Logistics

| TO:<br>NANOSOLAR, INC.<br>6521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114811 | Invoice Date<br>NOVEMBER 3, 2012 | Invoice No<br>**SFO402738** |
|---|---|---|---|
| | REF: N/A | Shipping Terms<br>CIF | Shipment No<br>SFOSE01815 |
| Shipper's Name and Address<br>NANOSOLAR, INC.<br>6521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | Service Type | |
| | | M/BL No | H-BL No<br>SFOHUAC00085 |
| TEL: 4083658960 | REF: 00538-12 | Booking No.<br>6641653 | Freight Payable At<br>PREPAID / ORIGIN |
| Consignee's Name and Address<br>FIRST RARE MATERIALS CO LTD<br>HEYUN INDUSTRIAL PARK<br>0000 QINGXIN COUNTY QINGYUAN GUANGDONG<br>CHINA | | Delivery | |
| | REF: N/A | | REF: N/A |

| | Name of Carrier<br>SHIPCO TRANSPORT | | Vessel - Voyage<br>APL GARNET V.55 |
|---|---|---|---|
| Place of receipt | Port of loading<br>OAKLAND, US | Port of discharge<br>HUANGPU, CN | Place of delivery |
| | ETD Port of Loading<br>NOVEMBER 8, 2012 | ETA Port of Discharge<br>DECEMBER 9, 2012 | Movement Type<br>LCL/LCL |
| No. of Pieces<br>1 PALLET(S) | No of Pieces<br>0 | Gross Weight<br>843.7 KGM  /  1860.0 LBS | Measure<br>1.788 CBM |

| DESCRIPTION | AMOUNT |
|---|---|
| OCEAN FREIGHT | 146.62 |
| B/L FEE | 25.00 |
| CLEAN TRUCK PROCESSING FEE | 3.58 |
| AES FILING | 25.00 |
| ORIGIN HANDLING FEE | 95.00 |
| SECURITY | 10.00 |
| GREEN FEE | 3.50 |
| ONCARRIAGE | 71.52 |
| PICKUP CHARGES | 356.00 |
| INLAND FUEL S/C | 3.58 |

| Payment Terms<br>NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 738.80 |
|---|---|---|---|

| Containers | Remarks |
|---|---|

Upon request, we shall provide a detailed breakout of the components of all charges assessed and a true copy of each pertinent document relating to those charges.

Thank you for using Hellmann Worldwide Logistics!

Conditions<br>All services and transactions are subject to our Terms and Conditions of Service.<br>Copy available upon request.<br>FMC License 2787F<br><br>Remit: Wells Fargo Bank / SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248<br>ACH Routing #: 0100042, Account # 2020000452830,<br>Remittance to: cashapplication@us.hellmann.net

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

**EXHIBIT "A15"**

| Printed<br>NOV 3, 2012 - 05:21 PM EST | Printed By<br>DAVID PUENTES | Telephone No.<br>+16509522232 | Fax No.<br>+16509520433 |
|---|---|---|---|

© Copyright Hellmann Worldwide Logistics Inc. - Revision date 31.08.06 - Ver.21 - 001   INVmdSlsSrvoice

# Invoice


**hellmann**
Worldwide Logistics

| | | |
|---|---|---|
| ACCT: 114811 | Invoice Date | Invoice No |
| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | FEBRUARY 26, 2013 | **SFO257363** |
| | Shipping Terms | Shipment No |
| | DAT | SFOAE54923 |
| REF: N/A | Service Type | Reference No |
| | | 465123 |

Shipper's Name and Address
NANOSOLAR, INC.
5521 HELLYER AVENUE
SAN JOSE, CA 95138
UNITED STATES OF AMERICA

REF: 465123

Consignee's Name and Address
NANOSOLAR GMBH
ZAPFHOLZWEG 2
14943 LUCKENWALDE
GERMANY

TEL: +49 3371 68986 11

REF: N/A

Delivery

REF: N/A

| MAWB No.<br>02052330692 | | HAWB<br>SFO00762101 |
|---|---|---|
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>FEBRUARY 22, 2013 | Port of discharge<br>LEIPZIG, DE | ETA Date<br>FEBRUARY 24, 2013 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>3 CARTON(S) | Gross Weight<br>348.0 KGM | Chargeable Weight<br>348.0 KGM |

Description of Goods
SOLAR CELLS

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 396.72 |
| AIRPORT TRANSFER FEE | 34.80 |
| FUEL SURCHARGE | 452.40 |
| PICKUP CHARGES | 400.00 |
| SECURITY SURCHARGE | 69.60 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 69.60 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 460.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 2,023.12 |
|---|---|---|---|---|

## Remarks

### Thank you for using Hellmann Worldwide Logistics!

Conditions
All services and transactions are subject to our Terms and Conditions of Service
Copy available upon request

Remit. Wels Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248
ACH Routing #09100E432, Account # 7020CC0152830 ,
Remittance to: cashapplication@us.hellmann.net

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

EXHIBIT "A6"

| Printed<br>FEB 26, 2013 - 05:51 PM EST | Printed By<br>DAVID PUENTES | Telephone No<br>+16509522232 | Fax No<br>+16509520433 |
|---|---|---|---|

Page 1 of 1

Copyright Hellmann Worldwide Logistics, Inc.   Ver.1.03.00.71 - Revision Date 31.08.06   hWwbAVSInvoice

# Invoice


**hellmann**
Worldwide Logistics

| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114611 | Invoice Date<br>FEBRUARY 8, 2013 | Invoice No<br>**SFO256902** |
|---|---|---|---|
| | REF: N/A | Shipping Terms<br>DAT | Shipment No<br>SFOAE54542 |
| Shipper's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | Service Type | Reference No<br>464123 |
| | REF: 464123 | | |
| Consignee's Name and Address<br>NANOSOLAR GMBH<br>ZAPFHOLZWEG 2<br>14943 LUCKENWALDE<br>GERMANY | | Delivery | |
| | REF: N/A | | REF: N/A |

| MAWB No.<br>02052330666 | | HAWB<br>SFO00761740 | |
|---|---|---|---|
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>FEBRUARY 5, 2013 | Port of discharge<br>LEIPZIG, DE | ETA Date<br>FEBRUARY 8, 2013 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>6 PALLET(S) | Gross Weight<br>680,0 KGM | Chargeable Weight<br>680,0 KGM |
| Description of Goods<br>SOLAR CELL | | | |

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 700.40 |
| AIRPORT TRANSFER FEE | 68.00 |
| FUEL SURCHARGE | 850.00 |
| PICKUP CHARGES | 138.00 |
| SECURITY SURCHARGE | 136.00 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 102.00 |
| AES FILING | 25.00 |
| DELIVERY CHARGES | 254.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 2,386.40 |
|---|---|---|---|---|

## Remarks

EXHIBIT "A"

## Thank you for using Hellmann Worldwide Logistics!

| Conditions<br>All services and transactions are subject to our Terms and Conditions of Service.<br>Copy available upon request | Remit Payment To<br>HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT. ACCOUNTS RECEIVABLE |
|---|---|
| Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248<br>ACH Routing #061000132, Acco.nt # 2020000492850 ,<br>Remittance to: cashspplication@us.hellmann.net | |

| Printed<br>FEB 8, 2013 - 10:54 PM EST | Printed By<br>PHILMA M. REYES | Telephone No<br>+16509522232 | Fax No<br>+16509520433 |
|---|---|---|---|

Page: 1 of 1

Copyright Hellmann Worldwide Logistics Inc. - Ver: 1.03.00.71 - Revision Date 31.08.06   NAmdAirInvoice

# Invoice



**hellmann**
Worldwide Logistics

| TO: | ACCT: 114811 | Invoice Date | Invoice No |
|-----|-----|-----|-----|
| NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | FEBRUARY 6, 2013 | **SFO256799** |
| | REF: N/A | Shipping Terms<br>DAT | Shipment No<br>SFOAE54540 |
| | | Service Type | Reference No<br>463123 |

Shipper's Name and Address
NANOSOLAR, INC.
5521 HELLYER AVENUE
SAN JOSE, CA 95138
UNITED STATES OF AMERICA

REF: 463123

Consignee's Name and Address
NANOSOLAR GMBH
ZAPFHOLZWEG 2
14943 LUCKENWALDE
GERMANY

TEL: +49 3371 68996 11

REF: N/A                    Delivery                    REF: N/A

| MAWB No.<br>02052330688 | | HAWB<br>SFO00761736 |
|-----|-----|-----|
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>FEBRUARY 5, 2013 | Port of discharge<br>LEIPZIG, DE | ETA Date<br>FEBRUARY 8, 2013 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>19 CARTON(S) | Gross Weight<br>2802.0 KGM | Chargeable Weight<br>2802.0 KGM |

Description of Goods
SOLAR CELLS

| DESCRIPTION | AMOUNT |
|-----|-----|
| FREIGHT | 2,886.06 |
| AIRPORT TRANSFER FEE | 280.20 |
| FUEL SURCHARGE | 3,502.50 |
| PICKUP CHARGES | 450.00 |
| SECURITY SURCHARGE | 560.40 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 420.30 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 920.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 9,159.46 |
|-----|-----|-----|-----|-----|

## Remarks

## Thank you for using Hellmann Worldwide Logistics!

Conditions
All services and transactions are subject to our Terms and Conditions of Service.
Copy available upon request.

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

EXHIBIT "A18"

Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248
ACH Routing #061000432, Account # 2020000452830
Remittance for cash application@us.hellmann.net

| Printed<br>FEB 6, 2013 - 06:23 PM EST | Printed By<br>PHILMA M. REYES | Telphone No.<br>+16509522232 | Fax No<br>+16509520433 |
|-----|-----|-----|-----|

Page: 1 of 1

Copyright Hellmann Worldwide Logistics Inc.  -  Ver.1.03.00.71 - Revision Date 31.08.06   N/Am/Ah/Stnrecc

# Invoice



**hellmann**
Worldwide Logistics

| | | |
|---|---|---|
| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: N/A | ACCT: 114611 | Invoice Date<br>FEBRUARY 6, 2013 | Invoice No<br>**SFO256798** |

| Shipping Terms<br>DAT | Shipment No<br>SFOAE54396 |
|---|---|

| Service Type | Reference No<br>00896-13 |
|---|---|

| Shipper's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: 00896-13 | |
|---|---|

| Consignee's Name and Address<br>NANOSOLAR GMBH<br>FRANKENFELDER CHAUSSEE 2<br>14943 LUCKENWALDE<br>GERMANY<br><br>REF: N/A | Delivery<br><br>REF: N/A |
|---|---|

| MAWB No.<br>02052330644 | | PAWB<br>SFO00761460 |
|---|---|---|
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>JANUARY 31, 2013 | Port of discharge<br>LEIPZIG, DE | ETA Date<br>FEBRUARY 4, 2013 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>1 PALLET(S) | Gross Weight<br>41.0 KGM | Chargeable Weight<br>127.0 KGM |

| Description of Goods<br>ULTRA BARRIER SOLAR |
|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 144.78 |
| AIRPORT TRANSFER FEE | 10.00 |
| FUEL SURCHARGE | 158.75 |
| PICKUP CHARGES | 45.00 |
| SECURITY SURCHARGE | 25.40 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 25.00 |
| AES FILING | 25.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 463.93 |
|---|---|---|---|---|

## Remarks

## Thank you for using Hellmann Worldwide Logistics!

| Conditions<br>All services and transactions are subject to our Terms and Conditions of Service.<br>Copy available upon request. | Remit Payment To<br>HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT. ACCOUNTS RECEIVABLE |
|---|---|

EXHIBIT "A19"

Remit: Wells Fargo Bank [ SWIFT / BIC: WFB.US6S ]. Wire Routing # 121000248
ACH Routing #061000433. Account # 2020C00452830.
Remittance to: cashsplrleblon@us.hellmann.net

| Printed<br>FEB 6, 2013 - 06:17 PM EST | Printed By<br>PHILMA M. REYES | Telephone No<br>+16509522232 | Fax No<br>+16509520433 |
|---|---|---|---|

Page: 1 of 1

Copyright Hellmann Worldwide Logistics Inc. - Ver.1.03.00.71 - Revision Date 31.08.08 - nl/web/WsInvoice

# Invoice



**hellmann**
Worldwide Logistics

| TO: | ACCT: 114811 | Invoice Date | Invoice No |
|---|---|---|---|
| NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: N/A | | FEBRUARY 4, 2013 | **SFO256704** |
| | | Shipping Terms<br>DAT | Shipment No<br>SFOAE54335 |
| Shipper's Name and Address | | Service Type | Reference No<br>00895-13 |
| NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: 00895-13 | | | |
| Consignee's Name and Address | | Delivery | |
| NANOSOLAR GMBH<br>ZAPFHOLZWEG 2<br>14943 LUCKENWALDE<br>GERMANY<br><br>REF: N/A | | | REF: N/A |

| MAWB No.<br>02051888480 | | | | HAWB No.<br>SFO00761363 |
|---|---|---|---|---|
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>JANUARY 25, 2013 | | Port of discharge<br>LEIPZIG, DE | ETA Date<br>JANUARY 28, 2013 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>1 PALLET(S) | | Gross Weight<br>41.0 KGM | Chargeable Weight<br>91.0 KGM |
| Description of Goods<br>MITSUBISHI FILM | | | | |

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 125.00 |
| AIRPORT TRANSFER FEE | 10.00 |
| FUEL SURCHARGE | 113.75 |
| PICKUP CHARGES | 45.00 |
| SECURITY SURCHARGE | 18.20 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 13.65 |
| AES FILING | 25.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 380.60 |
|---|---|---|---|---|

## Remarks

### Thank you for using Hellmann Worldwide Logistics!

| Conditions | Remit Payment To |
|---|---|
| All services and transactions are subject to our Terms and Conditions of Service<br>Copy available upon request | HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT. ACCOUNTS RECEIVABLE |
| Remit. Wells Fargo Bank ( SWLFT / BIC: WFBIUS6S ). Wire Routing # 121000248<br>ACH Routing #: 0c000132, Account # 2020000157830.<br>Remittance to: cashapplication@us.hellmann.net | |

EXHIBIT "A20"

| Printed | Printed By | Telephone No | Fax No |
|---|---|---|---|
| FEB 4, 2013 - 10:37 PM EST | PHILMA M. REYES | +16509522232 | +16509520433 |

Page 1 of 1

Copyright Hellmann Worldwide Logistics Inc. · Ver 1.03.00.71 - Revision Date 31.08.06 · rptInvEnvUSInvoice

# Invoice


**hellmann**
Worldwide Logistics

| | | | | |
|---|---|---|---|---|
| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114811 | Invoice Date<br>FEBRUARY 2, 2013 | | Invoice No<br>**SFO256677** |
| | REF: N/A | Shipping Terms<br>DAT | | Shipment No<br>SFOAE54455 |
| | | Service Type | | Reference No<br>462123 |
| Shipper's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | REF: 462123 | | | |
| Consignee's Name and Address<br>NANOSOLAR GMBH<br>ZAPFHOLZWEG 2<br>14843 LUCKENWALDE<br>GERMANY<br><br>TEL: +49 3371 68900 11 | REF: N/A | Delivery | | REF: N/A |

| MAWB No.<br>02052330655 | | | | HAWB<br>SFO00761552 |
|---|---|---|---|---|
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>FEBRUARY 1, 2013 | | Port of discharge<br>MUNICH, DE | ETA Date<br>FEBRUARY 2, 2013 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>7 CARTON(S) | | Gross Weight<br>717.0 KGM | Chargeable Weight<br>717.0 KGM |
| Description of Goods<br>SOLAR CELLS | | | | |

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 738.51 |
| AIRPORT TRANSFER FEE | 71.70 |
| FUEL SURCHARGE | 896.25 |
| PICKUP CHARGES | 450.00 |
| SECURITY SURCHARGE | 143.40 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 107.55 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 480.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 3,007.41 |
|---|---|---|---|---|

## Remarks

## Thank you for using Hellmann Worldwide Logistics!

Conditions<br>
All services and transactions are subject to our Terms and Conditions of Service<br>
Copy available upon request

Remit Payment To<br>
HELLMANN WORLDWIDE LOGISTICS, INC.<br>
P.O. BOX 930329<br>
ATLANTA, GA 31193-0329<br>
ATT. ACCOUNTS RECEIVABLE

**EXHIBIT "A21"**

Remit. Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248<br>
ACH Routing #C87000932, Account # 2020CC0152830.<br>
Remittance to: cashspplication@us.hellmann.net

| Printed<br>FEB 2, 2013 - 12:47 AM EST | Printed By<br>PHILMA M. REYES | Telephone No<br>+16509522232 | Fax No<br>+16509520433 |
|---|---|---|---|

Copyright Hellmann Worldwide Logistics Inc. - Ver.1.03.00.71 - Revision Date 31.08.06 - hArcdApVSInvoice

# Invoice



**hellmann**
Worldwide Logistics

| | |
|---|---|
| **TO:**<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114611 |
| | REF: N/A |

| Invoice Date | Invoice No |
|---|---|
| JANUARY 22, 2013 | **SFO256399** |

| Shipping Terms | Shipment No |
|---|---|
| DAT | SFOAE54188 |

| Service Type | Reference No |
|---|---|
| | 460123 |

**Shipper's Name and Address**
NANOSOLAR, INC.
5521 HELLYER AVENUE
SAN JOSE, CA 95138
UNITED STATES OF AMERICA

REF: 460123

**Consignee's Name and Address**
NANOSOLAR GMBH
ZAPFHOLZWEG 2
14943 LUCKENWALDE
GERMANY

TEL: +49 3371 68988 11

REF: N/A

Delivery

REF: N/A

| MAWB No. | | PAWB |
|---|---|---|
| 02052330633 | | SFO00781202 |

| Port of loading | ETD Date | Port of discharge | ETA Date |
|---|---|---|---|
| SAN FRANCISCO, US | JANUARY 21, 2013 | LEIPZIG, DE | JANUARY 24, 2013 |

| Freight Payable At | No of Pieces | Gross Weight | Chargeable Weight |
|---|---|---|---|
| PREPAID / ORIGIN | 2 CARTON(S) | 190.0 KGM | 190.0 KGM |

**Description of Goods**
SOLAR CELLS

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 216.60 |
| AIRPORT TRANSFER FEE | 19.00 |
| FUEL SURCHARGE | 237.50 |
| PICKUP CHARGES | 450.00 |
| SECURITY SURCHARGE | 38.00 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 28.50 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 460.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | | PLEASE PAY THIS AMOUNT | USD | |
|---|---|---|---|---|
| NET 45 DAYS | | | | $ 1,589.60 |

## Remarks

## Thank you for using Hellmann Worldwide Logistics!

**Conditions**
All services and transactions are subject to our Terms and Conditions of Service.
Copy available upon request.

Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248
ACH Routing #Cdf0C6132, Account # 2020CC045283d,
Remittance to: cashreceivables@us.hellmann.net

**Remit Payment To**
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

EXHIBIT "A22"

| Printed | Printed By | Telephone No | Fax No |
|---|---|---|---|
| JAN 22, 2013 - 10:37 PM EST | PHILMA M. REYES | +16509522232 | +16509520433 |

Page: 1 of 1

Copyright Hellmann Worldwide Logistics Inc. Ver.1.03.00.71 - Revision Date 31.08.06 — fsVxmbVsSInvoice

# Invoice


**hellmann**
Worldwide Logistics

| | |
|---|---|
| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114811 |

| | |
|---|---|
| Invoice Date<br>JANUARY 15, 2013 | Invoice No<br>**SFO256206** |
| Shipping Terms<br>DAT | Shipment No<br>SFOAE53727 |
| Service Type | Reference No<br>N/A |

REF: N/A

**Shipper's Name and Address**
GRIFF PAPER AND FILM
275 LOWER MORRISVILLE ROAD
FALLSINGTON, PA 19054
UNITED STATES OF AMERICA

REF: N/A

| **Consignee's Name and Address**<br>NANOSOLAR GMBH<br>MR. MARKO SZUGGARS<br>PROJECT LEAD ENGINEER<br>FRANKENFELDER CHAUSSEE 2<br>14943 LUCKENWALDE<br>GERMANY<br>TEL: +49 3371 68986 11 | Delivery |
|---|---|

REF: N/A                                         REF: N/A

| MAWB No.<br>02051888454 | | | HAWB<br>SFO00760535 |
|---|---|---|---|
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>JANUARY 5, 2013 | Port of discharge<br>LEIPZIG, DE | ETA Date<br>JANUARY 7, 2013 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>1 CARTON(S) | Gross Weight<br>272.0 KGM | Chargeable Weight<br>272.0 KGM |

Description of Goods
FILMS

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 328.40 |
| AIRPORT TRANSFER FEE | 27.20 |
| FUEL SURCHARGE | 340.00 |
| PICKUP CHARGES | 85.00 |
| SECURITY SURCHARGE | 54.40 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 40.80 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 100.54 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 1,114.34 |
|---|---|---|---|---|

## Remarks

## Thank you for using Hellmann Worldwide Logistics!

Conditions
All services and transactions are subject to our Terms and Conditions of Service
Copy available upon request

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT: ACCOUNTS RECEIVABLE

Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248
ACH Routing #061706132, Account # 2020000452830
Remittance to: cashierpidetsn@us.hellmann.net

**EXHIBIT "A23"**

| Printed<br>JAN 15, 2013 - 05:24 PM EST | Printed By<br>PHILMA M. REYES | Telephone No<br>+16509522232 | Fax No<br>+16509520433 |
|---|---|---|---|

Page: 1 of 1

# Invoice



**hellmann**
Worldwide Logistics

| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114811 |
| --- | --- |

| Invoice Date<br>JANUARY 12, 2013 | Invoice No<br>**SFO256140** |
| --- | --- |
| Shipping Terms<br>DAT | Shipment No<br>SFOAE53977 |
| Service Type | Reference No<br>456123 |

REF: N/A

| Shipper's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | |
| --- | --- |

REF: 456123

| Consignee's Name and Address<br>NANOSOLAR GMBH<br>ZAPPHOLZWEG 2<br>14943 LUCKENWALDE<br>GERMANY<br><br>TEL: +49 3371 68986 11 | Delivery |
| --- | --- |

REF: N/A                    REF: N/A

| MAWB No.<br>02051886465 | | HAWB<br>SFO00760898 |
| --- | --- | --- |
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>JANUARY 11, 2013 | Port of discharge<br>LEIPZIG, DE | ETA Date<br>JANUARY 13, 2013 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>12 CARTON(S) | Gross Weight<br>1410.0 KGM | Chargeable Weight<br>1410.0 KGM |

Description of Goods
SOLAR CELLS

| DESCRIPTION | AMOUNT |
| --- | --- |
| FREIGHT | 1,452.30 |
| AIRPORT TRANSFER FEE | 141.00 |
| FUEL SURCHARGE | 1,762.50 |
| PICKUP CHARGES | 450.00 |
| SECURITY SURCHARGE | 282.00 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 211.50 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 920.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms<br>NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 5,359.30 |
| --- | --- | --- | --- |

## Remarks

## Thank you for using Hellmann Worldwide Logistics!

Conditions
All services and transactions are subject to our Terms and Conditions of Service
Copy available upon request

Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248
ACH Routing #061000832, Account # 2020000452830 )
Remittance to: cashapplication@us.hellmann.net

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

EXHIBIT "A24"

| Printed<br>JAN 12, 2013 - 12:12 AM EST | Printed By<br>PHILMA M. REYES | Telphone No<br>+18509522232 | Fax No<br>+18509520433 |
| --- | --- | --- | --- |

# Invoice


**hellmann**
Worldwide Logistics

| | |
|---|---|
| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114811 |

| Invoice Date | Invoice No |
|---|---|
| JANUARY 4, 2013 | **SFO255916** |

| Shipping Terms | Shipment No |
|---|---|
| DAT | SFOAE53835 |

**REF: N/A**

| Service Type | Reference No |
|---|---|
| | 451123 |

Shipper's Name and Address
NANOSOLAR, INC.
5521 HELLYER AVENUE
SAN JOSE, CA 95138
UNITED STATES OF AMERICA

**REF: 451123**

Consignee's Name and Address
NANOSOLAR GMBH
ZAPFHOLZWEG 2
14943 LUCKENWALDE
GERMANY

TEL: +49 3371 68988 11

**REF: N/A**     Delivery     **REF: N/A**

| MAWB No. | | PAWB |
|---|---|---|
| 02051888080 | | SFO00760875 |

| Port of loading | ETD Date | Port of discharge | ETA Date |
|---|---|---|---|
| SAN FRANCISCO, US | JANUARY 4, 2013 | MUNICH, DE | JANUARY 5, 2013 |

| Freight Payable At | No of Pieces | Gross Weight | Chargeable Weight |
|---|---|---|---|
| PREPAID / ORIGIN | 10 CARTON(S) | 1198.0 KGM | 1198.0 KGM |

Description of Goods
SOLAR CELLS

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 1,231.88 |
| AIRPORT TRANSFER FEE | 119.60 |
| FUEL SURCHARGE | 1,495.00 |
| PICKUP CHARGES | 450.00 |
| SECURITY SURCHARGE | 239.20 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 179.40 |
| AES Fee | 26.00 |
| DELIVERY CHARGES | 920.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | NET 45 DAYS | **PLEASE PAY THIS AMOUNT** | USD | $ 4,776.08 |
|---|---|---|---|---|

## Remarks

## Thank you for using Hellmann Worldwide Logistics!

Conditions
All services and transactions are subject to our Terms and Conditions of Service.
Copy available upon request.

Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248
ACH Routing #061000437, Account # 2020000452833
Remittance to: cashapplication@us.hellmann.net

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT: ACCOUNTS RECEIVABLE

**EXHIBIT "A25"**

| Printed | Printed By | Telphone No | Fax No |
|---|---|---|---|
| JAN 4, 2013 - 11:03 PM EST | PHILMA M. REYES | +16509522232 | +16509520433 |

Page: 1 of 1

# Invoice



**hellmann**
Worldwide Logistics

| TO: NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA | ACCT: 114611 | Invoice Date DECEMBER 22, 2012 | Invoice No **SFO255661** |
| | REF: N/A | Shipping Terms DAT | Shipment No SFOAE53571 |
| Shipper's Name and Address NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA | | Service Type | Reference No 450123 |
| | REF: 450123 | | |
| Consignee's Name and Address NANOSOLAR GMBH ZAPFHOLZWEG 2 14943 LUCKENWALDE GERMANY TEL: +49 3371 68986 11 | | Delivery | |
| | REF: N/A | | REF: N/A |
| MAWB No. 02051888270 | | | HAWB SFO000760385 |
| Port of loading SAN FRANCISCO, US | ETD Date DECEMBER 20, 2012 | Port of discharge MUNICH, DE | ETA Date DECEMBER 21, 2012 |
| Freight Payable At PREPAID / ORIGIN | No of Pieces 18 CARTON(S) | Gross Weight 2151.0 KGM | Chargeable Weight 2151.0 KGM |
| Description of Goods SOLAR CELLS | | | |

| DESCRIPTION | AMOUNT |
|---|---:|
| FREIGHT | 2,215.53 |
| AIRPORT TRANSFER FEE | 215.10 |
| FUEL SURCHARGE | 2,688.75 |
| PICKUP CHARGES | 450.00 |
| SECURITY SURCHARGE | 430.20 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 322.65 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 1,090.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 7,552.23 |

## Remarks

## Thank you for using Hellmann Worldwide Logistics!

Conditions
All services and transactions are subject to our Terms and Conditions of Service. Copy available upon request.

Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ). Wire Routing # 121000248
ACH Routing # 061000132. Account # 2020000452830.
Remittance to: cashapplication@us.hellmann.net

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

EXHIBIT "A26"

| Printed DEC 22, 2012 - 12:42 AM EST | Printed By PHILMA M. REYES | Telephone No +16509522232 | Fax No +16509520433 |

Copyright Hellmann Worldwide Logistics Inc. - Ver.1.03.0071 - Revision Date 21.08.06    HAWndVMSInvoice

# Invoice



**hellmann**
Worldwide Logistics

| | ACCT: 114811 | | |
|---|---|---|---|
| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | Invoice Date<br>DECEMBER 21, 2012 | Invoice No<br>**SFO255625** |
| | REF: N/A | Shipping Terms<br>DAT | Shipment No<br>SFOAE53415 |
| | | Service Type | Reference No<br>449123 |
| Shipper's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | | |
| | REF: 449123 | | |
| Consignee's Name and Address<br>NANOSOLAR GMBH<br>ZAPFHOLZWEG 2<br>14943 LUCKENWALDE<br>GERMANY<br>TEL: +49 3371 68986 11 | | Delivery | |
| | REF: N/A | | REF: N/A |

| MAWB No.<br>02061888266 | | | HAWB<br>SFO00760255 |
|---|---|---|---|
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>DECEMBER 17, 2012 | Port of discharge<br>MUNICH, DE | ETA Date<br>DECEMBER 18, 2012 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>18 CARTON(S) | Gross Weight<br>2040.0 KGM | Chargeable Weight<br>2040.0 KGM |

Description of Goods
SOLAR CELLS

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 2,101.20 |
| AIRPORT TRANSFER FEE | 204.00 |
| FUEL SURCHARGE | 2,550.00 |
| PICKUP CHARGES | 450.00 |
| SECURITY SURCHARGE | 408.00 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 306.00 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 1,090.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 7,249.20 |
|---|---|---|---|---|

## Remarks

## Thank you for using Hellmann Worldwide Logistics!

Conditions
All services and transactions are subject to our Terms and Conditions of Service.
Copy available upon request

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

EXHIBIT "A27"

Remit. Wells Fargo Bank ( SWIFT / BIC: WFB US6S ), Wire Routing # 121000248
ACH Routing # 061000437, Account # 2020000452830 ,
Remittance to: casheppicesfcn@us.hellmann.net

| Printed | Printed By | Telephone No | Fax No |
|---|---|---|---|
| DEC 21, 2012 - 12:56 AM EST | PHILMA M. REYES | +16509522232 | +16509520433 |

Page: 1 of 1

Copyright Hellmann Worldwide Logistics Inc. - Ver.1.00.00.71 - Revision Date 31.08.06 - hWebAirShinvoice

# Invoice


**hellmann**
Worldwide Logistics

| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: N/A | ACCT: 114611 | Invoice Date<br>DECEMBER 15, 2012 | Invoice No<br>**SFO255480** |
|---|---|---|---|
| | | Shipping Terms<br>DAT | Shipment No<br>SFOAE53337 |
| | | Service Type | Reference No<br>448123 |

| Shipper's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA<br><br>REF: 448123 | |
|---|---|

| Consignee's Name and Address<br>NANOSOLAR GMBH<br>ZAPFHOLZWEG 2<br>14943 LUCKENWALDE<br>GERMANY<br><br>TEL: +49 3371 68988 11<br>REF: N/A | Delivery<br><br><br><br><br><br>REF: N/A |
|---|---|

| MAWB No.<br>02043945554 | | HAWB<br>SFO00760071 | |
|---|---|---|---|
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>DECEMBER 14, 2012 | Port of discharge<br>MUNICH, DE | ETA Date<br>DECEMBER 15, 2012 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>25 CARTON(S) | Gross Weight<br>2927.0 KGM | Chargeable Weight<br>2927.0 KGM |
| Description of Goods<br>SOLAR CELLS | | | |

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 3,014.81 |
| AIRPORT TRANSFER FEE | 292.70 |
| FUEL SURCHARGE | 3,658.75 |
| PICKUP CHARGES | 450.00 |
| SECURITY SURCHARGE | 585.40 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 439.05 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 1,090.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | NET 45 DAYS | **PLEASE PAY THIS AMOUNT** | USD | **$ 9,670.71** |
|---|---|---|---|---|

## Remarks

### Thank you for using Hellmann Worldwide Logistics!

| Conditions<br>All services and transactions are subject to our Terms and Conditions of Service<br>Copy available upon request.<br><br>Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248<br>ACH Routing #08700S6432, Account # 2020000452830 .<br>Remittance to: cashappliation@us.hellmann.net | Remit Payment To<br>HELLMANN WORLDWIDE LOGISTICS, INC.<br>P.O. BOX 930329<br>ATLANTA, GA 31193-0329<br>ATT. ACCOUNTS RECEIVABLE |
|---|---|

**EXHIBIT "** A-28 **"**

| Printed<br>DEC 15, 2012 - 12:51 AM EST | Printed By<br>PHILMA M. REYES | Telephone No<br>+16509522232 | Fax No<br>+16509520433 |
|---|---|---|---|

Page: 1 of 1

Copyright Hellmann Worldwide Logistics Inc. - Ver 1.03.00.71 - Revision Date 31.08.06   hhVno0/0rShnvaco

# Invoice


**hellmann**
Worldwide Logistics

| | | |
|---|---|---|
| **TO:** NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA | ACCT: 114811 | **Invoice Date** DECEMBER 11, 2012 | **Invoice No** **SFO255372** |

| **TO:** NANOSOLAR, INC. 5521 HELLYER AVENUE SAN JOSE, CA 95138 UNITED STATES OF AMERICA |
|---|

ACCT: 114811

**Invoice Date** DECEMBER 11, 2012

**Invoice No** SFO255372

**Shipping Terms** DAT

**Shipment No** SFOAE53198

REF: N/A

**Service Type**

**Reference No** 447124

**Shipper's Name and Address**
NANOSOLAR, INC.
5521 HELLYER AVENUE
SAN JOSE, CA 95138
UNITED STATES OF AMERICA

REF: 447124

**Consignee's Name and Address**
NANOSOLAR GMBH
ZAFFHOLZWEG 2
14943 LUCKENWALDE
GERMANY
TEL: +49 3371 68988 11

REF: N/A

**Delivery**

REF: N/A

| **MAWB No.** 02051888255 | | **HAWB** SFO00759920 |
|---|---|---|
| **Port of loading** SAN FRANCISCO, US | **ETD Date** DECEMBER 10, 2012 | **Port of discharge** MUNICH, DE | **ETA Date** DECEMBER 11, 2012 |
| **Freight Payable At** PREPAID / ORIGIN | **No of Pieces** 22 CARTON(S) | **Gross Weight** 2660.0 KGM | **Chargeable Weight** 2660.0 KGM |

**Description of Goods**
SOLAR CELLS

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 2,739.80 |
| AIRPORT TRANSFER FEE | 268.00 |
| FUEL SURCHARGE | 3,325.00 |
| PICKUP CHARGES | 450.00 |
| SECURITY SURCHARGE | 532.00 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 399.00 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 1,090.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| **Payment Terms** | NET 45 DAYS | **PLEASE PAY THIS AMOUNT** | **USD** | **$ 8,941.80** |
|---|---|---|---|---|

## Remarks

### Thank you for using Hellmann Worldwide Logistics!

**Conditions**
All services and transactions are subject to our Terms and Conditions of Service.
Copy available upon request.

Remit: Wells Fargo Bank ( SWIFT/BIC: WFB US6S ), Wire Routing # 121000248
ACH Routing # 091006632, Account # 2920000452830 .
Remittance to: cashapplication@us.hellmann.net

**Remit Payment To**
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT: ACCOUNTS RECEIVABLE

EXHIBIT "A29"

| **Printed** DEC 11, 2012 - 01:18 AM EST | **Printed By** PHILMA M. REYES | **Telphone No** + 16509522232 | **Fax No** +16509520433 |
|---|---|---|---|

Page 1 of 1

# Invoice

**hellmann** 
Worldwide Logistics

| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114811 | Invoice Date<br>DECEMBER 8, 2012 | Invoice No<br>**SFO255306** |
|---|---|---|---|
| | REF: N/A | Shipping Terms<br>DAT | Shipment No<br>SFOAE53130 |
| | | Service Type | Reference No<br>446124 |

| Shipper's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | |
|---|---|---|
| | REF: 446124 | |

| Consignee's Name and Address<br>NANOSOLAR GMBH<br>ZAPFHOLZWEG 2<br>14943 LUCKENWALDE<br>GERMANY<br><br>TEL: +49 3371 68986 11 | | Delivery | |
|---|---|---|---|
| | REF: N/A | | REF: N/A |

| MAWB No.<br>02051888185 | | | | HAWB<br>SFO00759754 |
|---|---|---|---|---|
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>DECEMBER 7, 2012 | Port of discharge<br>MUNICH, DE | | ETA Date<br>DECEMBER 8, 2012 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>25 CARTON(S) | Gross Weight<br>2799.0 KGM | | Chargeable Weight<br>2799.0 KGM |

Description of Goods
SOLAR CELLS

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 2,882.97 |
| AIRPORT TRANSFER FEE | 279.90 |
| FUEL SURCHARGE | 3,498.75 |
| PICKUP CHARGES | 450.00 |
| SECURITY SURCHARGE | 559.80 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 419.85 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 1,090.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 9,321.27 |
|---|---|---|---|---|

## Remarks

## Thank you for using Hellmann Worldwide Logistics!

Conditions
All services and transactions are subject to our Terms and Conditions of Service.
Copy available upon request.

Remit: Wells Fargo Bank ( SWIFT / BIC: WFBUS6S ), Wire Routing # 121000248
ACH Routing #061000832, Account # 2020CC045283G,
Remittance to: cashreceipticoten@us.hellmann.net

Remit Payment To
HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

**EXHIBIT "A30"**

| Printed<br>DEC 8, 2012 - 01:07 AM EST | Printed By<br>PHILMA M. REYES | Telphone No<br>+16509522232 | Fax No<br>+16509520433 |
|---|---|---|---|

Page: 1 of 1

Copyright Hellmann Worldwide Logistics Inc. - Ver:1.03.00.71 - Revision Date 31.08.06   fiAirmB/fdInvoice

# Invoice



**hellmann**
Worldwide Logistics

| TO:<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | ACCT: 114811 | Invoice Date<br>DECEMBER 4, 2012 | Invoice No<br>**SFO255201** |
|---|---|---|---|
| | | Shipping Terms<br>DAT | Shipment No<br>SFOAE53001 |
| | REF: N/A | Service Type | Reference No<br>445123 |
| Shipper's Name and Address<br>NANOSOLAR, INC.<br>5521 HELLYER AVENUE<br>SAN JOSE, CA 95138<br>UNITED STATES OF AMERICA | | | |
| | REF: 445123 | | |
| Consignee's Name and Address<br>NANOSOLAR GMBH<br>ZAPFHOLZWEG 2<br>14943 LUCKENWALDE<br>GERMANY<br><br>TEL: +49 3371 68986 11 | | Delivery | |
| | REF: N/A | | REF: N/A |

| MAWB No.<br>02051888174 | | | HAWB<br>SFO00759566 |
|---|---|---|---|
| Port of loading<br>SAN FRANCISCO, US | ETD Date<br>DECEMBER 3, 2012 | Port of discharge<br>MUNICH, DE | ETA Date<br>DECEMBER 4, 2012 |
| Freight Payable At<br>PREPAID / ORIGIN | No of Pieces<br>13 CARTON(S) | Gross Weight<br>1553.0 KGM | Chargeable Weight<br>1553.0 KGM |

Description of Goods
SOLAR CELLS

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 1,599.59 |
| AIRPORT TRANSFER FEE | 155.30 |
| FUEL SURCHARGE | 1,941.25 |
| PICKUP CHARGES | 450.00 |
| SECURITY SURCHARGE | 310.80 |
| AWB HANDLING FEE | 30.00 |
| TSA SCREENING FEE | 232.95 |
| AES Fee | 25.00 |
| DELIVERY CHARGES | 920.00 |
| CUSTOMS BROKER FEE | 50.00 |
| DESTINATION HANDLING FEE | 35.00 |

| Payment Terms | NET 45 DAYS | PLEASE PAY THIS AMOUNT | USD | $ 5,749.69 |
|---|---|---|---|---|

**Remarks**

**Thank you for using Hellmann Worldwide Logistics!**

Conditions
All services and transactions are subject to our Terms and Conditions of Service
Copy available upon request

Remit: Wells Fargo Bank ( SWIFT / BIC: WFBIUS6S ), Wire Routing # 121000248
ACH Routing #061000137, Account # 2020000457830.
Remittance to: cashespizdelton@us.hellmann.net

HELLMANN WORLDWIDE LOGISTICS, INC.
P.O. BOX 930329
ATLANTA, GA 31193-0329
ATT. ACCOUNTS RECEIVABLE

EXHIBIT "A3!"

| Printed<br>DEC 4, 2012 - 12:35 AM EST | Printed By<br>PHILMA M. REYES | Telephone No.<br>+16509522232 | Fax No.<br>+16509520433 |
|---|---|---|---|

Page 1 of 1

# Invoice


**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | | | | Invoice No | |
|---|---|---|---|---|---|---|---|
| ACCT 114811 <br> NANOSOLAR <br> 5521 HELLYER AVE <br> SAN JOSE CA 95138 <br> UNITED STATES | | August 29 2012 | | | | **0298248D** | |

| Pickup Location | | Dimensions | | | | Description: <br> ROLLS OF PAPER | |
|---|---|---|---|---|---|---|---|
| | | Pcs | L | W | H | | |
| GRIFF PAPER AND FILM <br> 275 LOWER MORRISVILLE RD <br> Attn: AMARYLLIS <br> FALLSINGTON PA 19054 <br> UNITED STATES <br><br> TEL: 215-428-1075 <br> Contact: SARAH THAYER | | 2 | 44 | 44 | 30 | | |
| | | 1 | 42 | 42 | 42 | | |

Ship Ref:  43244
Cons Ref:

| Consignee Name and Location |
|---|
| NANOSOLAR <br> 5521 HELLYER AVE <br> Attn: PAULA <br> SAN JOSE CA 95138 <br> UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 3rd Business Day by 5:00P | 08/22/2012 | 701460 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| JOHN TIMOTEO | August 27 2012 | 09:45 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 3 | 1913 | 981 | 1913 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges | $1,090.41 |
| Fuel Surcharge | $294.41 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $1,384.82 |
|---|---|---|---|---|

**Remarks**
3 DAY EXPEDITE/GROUND

Remit Payment To
Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

| Conditions <br> Charges invoiced herein are for service provided persuant to the standard <br> Hellmann WorldWide logistics terms and conditions previously provided. | Telephone No <br><br> 877-506-4628 <br> Printed <br> June 28 2013 - 3:21:13 PM | FAX No |
|---|---|---|

EXHIBIT "A3"

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | Invoice No |
|---|---|---|---|
| ACCT 114811<br>NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | | February 7 2013 | **0312950** |

Ship Ref:  PO#00899-12
Cons Ref:  PO#00899-12

| Pickup Location | Dimensions | | | | Description: |
|---|---|---|---|---|---|
| | Pcs | L | W | H | CRATE METAL DIE |
| QUALITEK ENGINEERING & MFG INC<br>2455 LOUISIANA AVE NORTH<br>Attn: TOM / MIKE<br>MINNEAPOLIS MN 55427<br>UNITED STATES<br><br>TEL: 763-544-9507<br>Contact: MIKE NEPSUND | 1 | 47 | 40 | 22 | PO 00899-13 |

| Consignee Name and Location |
|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>Attn: JOHN TIMOTEO<br>SAN JOSE CA 95138<br>UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 7 - 9 Day Extended Svc | 02/01/2013 | 709185 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| CESAR PRADO | February 6 2013 | 15:00 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 1146 | 166 | 1146 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.32)<br>Fuel Surcharge | $366.72<br>$99.01 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $465.73 |
|---|---|---|---|---|

Remarks
PER RFP EXTENDED RATE

Remit Payment To
Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided persuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | 877-506-4626 | |

Printed
June 28 2013 - 3:22:30 PM

EXHIBIT "A33"

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | | Invoice No | |
|---|---|---|---|---|---|
| ACCT 114811 NANOSOLAR 5521 HELLYER AVE SAN JOSE CA 95138 UNITED STATES | | January 31 2013 | | **0312379** | |

| | | Ship Ref:  PO# 43245 Cons Ref:  PO# 43245 | | | |

**Pickup Location**

AJ OSTER
22833 LA PALMA
Attn: SHARON
YORBA LINDA CA 92887
UNITED STATES

TEL: 714-692-1000
Contact: GREG RAMIREZ

| Dimensions | | | | Description: |
|---|---|---|---|---|
| Pcs | L | W | H | 3 COILS |
| 3 | 38 | 38 | 35 | PO PO# 43245 |

**Consignee Name and Location**

NANOSOLAR
5521 HELLYER AVE
Attn: TERESA PIERCE
SAN JOSE CA 95138
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| CRCL | Overnight- PM | 01/28/2013 | 708826 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| TIMOTEO | January 29 2013 | 14:42 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 3 | 3525 | 782 | 3525 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.19) | $669.75 |
| Fuel Surcharge | $180.83 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $850.58 |
|---|---|---|---|---|

**Remarks**
PER RFP

**Remit Payment To**

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

**Conditions**
Charges invoiced herein are for service provided persuant to the standard
Hellmann WorldWide logistics terms and conditions previously provided.

| Telephone No | FAX No |
|---|---|
| 877-506-4626 | |
| Printed June 28 2013 - 3:23:12 PM | |

EXHIBIT "A34"

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address    ACCT 114811 | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | January 25 2013 | **0311967** |

| | Ship Ref: D/N#00899-13<br>Cons Ref: |
|---|---|

| Pickup Location | Dimensions | | | | Description: |
|---|---|---|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>Attn:<br>SAN JOSE CA 95138<br>UNITED STATES<br><br>TEL: 408-365-5960 ext 400<br>Contact: JOHN / RECIEVING | Pcs | L | W | H | C7 DIE CRATE<br>PO 00899-13 |
| | 1 | 40 | 46 | 22 | |

| Consignee Name and Location |
|---|
| QUALITEK ENGINEERING & MFG INC<br>2455 LOUISIANA AVE NORTH<br>Attn: MIKE NEPSUND<br>MINNEAPOLIS MN 55427<br>UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | Deferred Extended 7th Day | 01/18/2013 | 0089913 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| JOHN TIMOTEO | January 22 2013 | 15:00 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 1146 | 209 | 1146 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.32)<br>Fuel Surcharge | $366.72<br>$128.35 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $495.07 |
|---|---|---|---|---|

Remarks
PER RFP EXTENDED LTL

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

| Conditions<br>Charges invoiced herein are for service provided pursuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | Telephone No | FAX No |
|---|---|---|
| | 877-506-4626 | |
| | Printed<br>June 28 2013 - 3:24:32 PM | |

EXHIBIT " A55

# Invoice


**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | | | | Invoice No | |
|---|---|---|---|---|---|---|---|
| ACCT 114811 NANOSOLAR 5521 HELLYER AVE SAN JOSE CA 95138 UNITED STATES | | January 25 2013 | | | | **0311899** | |

| | Ship Ref:  PO#00893-12 Cons Ref:  PO#00893-12 | | | | | Description: |
|---|---|---|---|---|---|---|

| Pickup Location | Dimensions | | | | Description: CRATE C-4 METAL DIE PO 00893-12 |
|---|---|---|---|---|---|
| QUALITEK ENGINEERING & MFG INC 2455 LOUISIANA AVE NORTH Attn: TOM / MIKE MINNEAPOLIS MN 55427 UNITED STATES TEL: 763-544-9807 Contact: MIKE NEPSUND | Pcs | L | W | H | |
| | 1 | 47 | 40 | 21 | |

| Consignee Name and Location | | | | | | |
|---|---|---|---|---|---|---|
| NANOSOLAR 5521 HELLYER AVE Attn: JOHN TIMOTEO SAN JOSE CA 95138 UNITED STATES | | | | | | |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 7 - 9 Day Extended Svc | 01/17/2013 | 708535 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| ALBERTO | January 21 2013 | 12:00 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 1306 | 158 | 1306 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.32) | $417.92 |
| Fuel Surcharge | $129.56 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $547.48 |
|---|---|---|---|---|

Remarks
PER RFP EXTENDED LTL RATE

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

| Conditions Charges invoiced herein are for service provided pursuant to the standard Hellmann WorldWide logistics terms and conditions previously provided. | Telephone No 877-506-4626 | FAX No |
|---|---|---|

Printed
June 28 2013 - 3:25:21 PM

EXHIBIT "A2b"

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address      ACCT 114811 | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | January 24 2013 | **0311790** |

| | Ship Ref:  PO# 44369<br>Cons Ref:  PO# 44369 | |
|---|---|---|

**Pickup Location**

AJ OSTER
22833 LA PALMA
Attn: SHARON
YORBA LINDA CA 92887
UNITED STATES

TEL: 714-692-1000
Contact: GREG RAMIREZ

| Dimensions | | | | | Description: |
|---|---|---|---|---|---|
| Pcs | L | W | H | | 3 COILS |
| 3 | 38 | 38 | 35 | | PO PO# 44369 |

**Consignee Name and Location**

NANOSOLAR
5521 HELLYER AVE
Attn: TERESA PIERCE
SAN JOSE CA 95138
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| CRCL | Local Service | 01/22/2013 | 707898 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| TIMOTEO | January 23 2013 | 11:49 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 3 | 3303 | 782 | 3303 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.19)<br>Fuel Surcharge | $627.57<br>$219.65 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $847.22 |
|---|---|---|---|---|

**Remarks**

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

**Conditions**
Charges invoiced herein are for service provided pursuant to the standard
Hellmann WorldWide logistics terms and conditions previously provided.

| Telephone No | FAX No |
|---|---|
| 877-506-4626<br>Printed<br>June 28 2013 - 3:26:01 PM | |

EXHIBIT "A37"

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address   ACCT 114811 | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | January 18 2013 | **0311530** |

| | Ship Ref:  PO#43131<br>Cons Ref:  po 43131 | Description:<br>CRATE C-11 METAL DIE<br>PO 43131 |
|---|---|---|

**Pickup Location**

QUALITEK ENGINEERING & MFG INC
2455 LOUISIANA AVE NORTH
Attn: TOM / MIKE
MINNEAPOLIS MN 55427
UNITED STATES

TEL: 763-544-9507
Contact: MIKE NEPSUND

| Dimensions |  |  |  |
|---|---|---|---|
| Pcs | L | W | H |
| 1 | 41 | 48 | 21 |

**Consignee Name and Location**

NANOSOLAR
5521 HELLYER AVE
Attn: JOHN TIMOTEO
SAN JOSE CA 95138
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 7 - 9 Day Extended Svc | 01/09/2013 | 708192 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| JOHN TIMOTEO | January 14 2013 | 12:00 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 1300 | 166 | 1300 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.32) | $416.00 |
| Fuel Surcharge | $112.32 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $528.32 |
|---|---|---|---|---|

Remarks
PER RFP EXTENDED LTL

Remit Payment To
Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

**Conditions**
Charges invoiced herein are for service provided pursuant to the standard
Hellmann WorldWide logistics terms and conditions previously provided.

| Telephone No | FAX No |
|---|---|
| 877-506-4626 | |

Printed
July 1 2013 - 8:29:52 AM

EXHIBIT "A38"

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | | | | Invoice No | |
|---|---|---|---|---|---|---|---|
| ACCT 114811 NANOSOLAR 5521 HELLYER AVE SAN JOSE CA 95138 UNITED STATES | | January 17 2013 | | | | **0311457** | |

Ship Ref: PO# 44369
Cons Ref: PO# 44369

| Pickup Location | | Dimensions | | | | Description: | |
|---|---|---|---|---|---|---|---|
| | | Pcs | L | W | H | 3 COILS | |
| AJ OSTER 22833 LA PALMA Attn: SHARON YORBA LINDA CA 92887 UNITED STATES | | 3 | 38 | 38 | 35 | PO PO# 44369 | |
| TEL: 714-692-1000 Contact: GREG RAMIREZ | | | | | | | |

| Consignee Name and Location | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANOSOLAR 5521 HELLYER AVE Attn: TERESA PIERCE SAN JOSE CA 95138 UNITED STATES | | | | | | | |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| CRCL | Local Service | 01/15/2013 | 707897 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| TIMOTEO | January 16 2013 | 10:44 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 3 | 3182 | 782 | 3182 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.19) | $604.58 |
| Fuel Surcharge | $211.60 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $816.18 |
|---|---|---|---|---|

Remarks
PER RFQ

Remit Payment To
Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided persuant to the standard Hellmann WorldWide logistics terms and conditions previously provided. | 877-506-4626 | |

Printed
June 28 2013 - 3:28:01 PM

EXHIBIT "A39"

# Invoice



**hellmann** Worldwide Logistics

| Customer Name and Address ACCT 114611 | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR 5521 HELLYER AVE SAN JOSE CA 95138 UNITED STATES | January 15 2013 | 0311158 |

| | Ship Ref: D/N#00897-13 Cons Ref: | |
|---|---|---|

| Pickup Location | Dimensions | | | | Description: |
|---|---|---|---|---|---|
| NANOSOLAR 5521 HELLYER AVE Attn: SAN JOSE CA 95138 UNITED STATES TEL: 408-365-5960 ext 400 Contact: JOHN / RECIEVING | Pcs 1 | L 46 | W 34 | H 28 | C10 DIE CRATE PO 0089713 |

| Consignee Name and Location |
|---|
| QUALITEK ENGINEERING & MFG INC 2455 LOUISIANA AVE NORTH Attn: MIKE NEPSUND MINNEAPOLIS MN 55427 UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 3 - 5 BUSINESS DAYS BY 5 | 01/08/2013 | 0089713 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| WATDKB | January 11 2013 | 14:00 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 1306 | 226 | 1306 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.45) Fuel Surcharge | $587.70 $205.70 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $793.40 |
|---|---|---|---|---|

Remarks
BOOKED STANDARD GROUND TARIFF

Remit Payment To
Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided pursuant to the standard Hellmann WorldWide logistics terms and conditions previously provided. | 877-506-4626 Printed June 28 2013 - 3:28:42 PM | |

EXHIBIT "440"

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address   ACCT 114811 | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | January 10 2013 | **0310896** |

| | Ship Ref:  PO# 44369<br>Cons Ref:  PO# 44369 | Description:<br>3 COILS<br>PO PO# 44369 |

**Pickup Location**

AJ OSTER
22833 LA PALMA
Attn: SHARON
YORBA LINDA CA 92887
UNITED STATES

TEL: 714-692-1000
Contact: GREG RAMIREZ

| Dimensions | | | | Description: |
|---|---|---|---|---|
| Pcs | L | W | H | 3 COILS |
| 3 | 38 | 38 | 35 | PO PO# 44369 |

**Consignee Name and Location**

NANOSOLAR
5521 HELLYER AVE
Attn: TERESA PIERCE
SAN JOSE CA 95138
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| CRCL | Local Service | 01/08/2013 | 707896 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| TIMOTEO | January 9 2013 | 12:50 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 3 | 3765 | 782 | 3765 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.25) | $941.25 |
| Fuel Surcharge | $254.13 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $1,195.38 |
|---|---|---|---|---|

Remarks
AS PER RFQ

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

**Conditions**
Charges invoiced herein are for service provided pursuant to the standard
Hellmann WorldWide logistics terms and conditions previously provided.

| Telephone No | FAX No |
|---|---|
| 877-506-4626 | |

Printed
June 28 2013 - 3:29:46 PM

EXHIBIT "A4"

# Invoice



**hellmann**
Worldwide Logistics

| | | |
|---|---|---|
| Customer Name and Address        ACCT 114811<br><br>NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | Invoice Date<br><br>January 3 2013 | Invoice No<br><br>**0310280** |

Ship Ref:   PO 44785
Cons Ref:

| Pickup Location | Dimensions | | | | Description: |
|---|---|---|---|---|---|
| GRIFF PAPER AND FILM<br>275 LOWER MORRISVILLE RD<br>Attn: AMARYLLIS RIVERA<br>FALLSINGTON PA 19054<br>UNITED STATES<br><br>TEL: 215-428-1075<br>Contact: SARAH THAYER | Pcs<br>1 | L<br>42 | W<br>42 | H<br>49 | ROLLS OF SOLAR FILM &<br>PAPER<br>PO 44785 |

| Consignee Name and Location |
|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>Attn: RECEIVING<br>SAN JOSE CA 95138<br>UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | Deferred Extended 7th Day | 12/21/2012 | 707643 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| CESAR PRADO | January 2 2013 | 12:13 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 530 | 446 | 530 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.36) | $190.80 |
| Special Pickup | $125.00 |
| Fuel Surcharge | $72.98 |
| Beyond Pickup | $79.50 |

| Payment Terms                    Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $468.28 |
|---|---|---|---|

Remarks
UNDER 10K REGULAR LTL RATE PER RFP- SPCL
BEYOND PICKUP REQUESTED - 2HR WINDOW

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

**ATTN: ACCOUNTS RECEIVABLE**

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided persuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | 877-508-4626 | |

Printed
June 28 2013 - 3:30:29 PM       EXHIBIT "    "   A42

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address      ACCT 114811 | | Invoice Date | | Invoice No |
|---|---|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | | January 3 2013 | | **0310279** |

| | Ship Ref:  PO # 43233/80963<br>Cons Ref: | | Description:<br>ALUMINUM COILS<br>PO 43233/80963 |
|---|---|---|---|

| Pickup Location | Dimensions | | | |
|---|---|---|---|---|
| | Pcs | L | W | H |
| ALUMINUM COIL ANODIZING CORP<br>501 E. LAKE ST<br>Attn: LAURIE SCOTT<br>STREAMWOOD IL 60107<br>UNITED STATES<br><br>TEL:<br>Contact: | 11<br>7 | 60<br>37 | 40<br>44 | 36<br>26 |

| Consignee Name and Location |
|---|
| NANOSOLAR INC<br>5521 HELLYER AVE<br>Attn: JOHN TIMOTEO<br>SAN JOSE CA 95138<br>UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | Full Truck Load 53' Van | 12/28/2012 | 707598 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| CESAR PRADO | January 2 2013 | 10:30 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 18 | 44148 | 6427 | 44148 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges | $2,678.00 |
| Fuel Surcharge | $723.06 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $3,401.06 |
|---|---|---|---|---|

| Remarks<br>MAX FTL RATE | Remit Payment To<br>Hellmann Worldwide Logistics, Inc<br>P.O. Box 930329<br>Atlanta GA 31193-0329<br><br>ATTN: ACCOUNTS RECEIVABLE | EXHIBIT "A43" |
|---|---|---|

| Conditions<br>Charges invoiced herein are for service provided pursuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | Telephone No<br>877-506-4626<br>Printed<br>June 26 2013 - 3:31:31 PM | FAX No |
|---|---|---|

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address        ACCT 114811 | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | January 2 2013 | **0310001** |

Ship Ref:  Mustafa Abudra - DN#0
Cons Ref:

| Pickup Location | Dimensions | | | | Description: |
|---|---|---|---|---|---|
| | Pcs | L | W | H | 1 WOODEN CRATE |
| NANOSOLAR | 1 | 35 | 34 | 37 | CONTAINING 2 ALUMINUM |
| 5521 HELLYER AVE<br>Attn:<br>SAN JOSE CA 95138<br>UNITED STATES | | | | | COIL ROLL |
| TEL: 408-365-5960 ext 400<br>Contact: JOHN / RECIEVING | | | | | |

| Consignee Name and Location |
|---|
| ALUMINUM COIL ANODIZING CORP<br>501 E. LAKE ST<br>Attn:<br>STREAMWOOD IL 60107<br>UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 7 - 9 Day Extended Svc | 12/19/2012 | 707480 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| Fachon Miles | December 26 2012 | 17:00 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 2538 | 177 | 2538 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.36)<br>Fuel Surcharge | $913.68<br>$246.69 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $1,160.37 |
|---|---|---|---|---|

Remarks
PER RFP EXTENDED RATE

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A44"

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges Invoiced herein are for service provided pursuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | 877-506-4626 | |
| | Printed<br>June 28 2013 - 3:40:43 PM | |

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address | Invoice Date | Invoice No |
|---|---|---|
| ACCT 114811<br>NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | December 27 2012 | **0309655** |

Ship Ref:  PO# 00892-12
Cons Ref:  DN 00892-12

**Pickup Location**

QUALITEK ENGINEERING & MFG INC
2455 LOUISIANA AVE NORTH
Attn: TOM / MIKE
MINNEAPOLIS MN 55427
UNITED STATES

TEL: 763-544-9507
Contact: MIKE NEPSUND

**Dimensions**

| Pcs | L | W | H |
|---|---|---|---|
| 1 | 20 | 16 | 4 |

**Description:**
DIE 9 PLATES
PO 00892-12

**Consignee Name and Location**

NANOSOLAR
5521 HELLYER AVE
Attn: JOHN TIMOTEO
SAN JOSE CA 95138
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 7 - 9 Day Extended Svc | 12/17/2012 | 707371 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| JOHN T | December 20 2012 | 11:20 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 111 | 6 | 111 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges | $85.00 |
| Fuel Surcharge | $22.95 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $107.95 |
|---|---|---|---|---|

**Remarks**
MIN PER RFP

Remit Payment To

Hellmann Worldwide Logistics Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A45"

**Conditions**
Charges invoiced herein are for service provided persuant to the standard
Hellmann WorldWide logistics terms and conditions previously provided.

| Telephone No | FAX No |
|---|---|
| 877-506-4626 | |

Printed
June 28 2013 - 3:43:05 PM

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | Invoice No |
|---|---|---|---|
| ACCT 114811<br>NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | | December 20 2012 | **0309358** |

| Ship Ref: PO# 44369 |
|---|
| Cons Ref: PO# 44369 |

**Pickup Location**

AJ OSTER
22833 LA PALMA
Attn: SHARON
YORBA LINDA CA 92887
UNITED STATES

TEL: 714-692-1000
Contact: GREG RAMIREZ

| Dimensions | | | | Description: |
|---|---|---|---|---|
| Pcs | L | W | H | 3 COILS |
| 3 | 38 | 38 | 35 | PO PO# 44369 |

**Consignee Name and Location**

NANOSOLAR
5521 HELLYER AVE
Attn: TERESA PIERCE
SAN JOSE CA 95138
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| CRCL | Local Service | 12/18/2012 | 706186 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| CESAR PRADO | December 19 2012 | 12:50 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 3 | 3807 | 782 | 3807 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.19) | $723.33 |
| Fuel Surcharge | $195.30 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $918.63 |
|---|---|---|---|---|

**Remarks**
PER RFP

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A4"

**Conditions**
Charges Invoiced herein are for service provided pursuant to the standard
Hellmann WorldWide logistics terms and conditions previously provided.

| Telephone No | FAX No |
|---|---|
| 877-506-4626 | |

Printed
June 28 2013 - 3:43:55 PM

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address ACCT 114811 | | Invoice Date | Invoice No |
|---|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | | December 18 2012 | **0308949** |

| | Ship Ref: PO 44656<br>Cons Ref: | Description:<br>ROLLS OF SOLAR FILM & PAPER<br>PO 44656 |
|---|---|---|

**Pickup Location**

GRIFF PAPER AND FILM
275 LOWER MORRISVILLE RD
Attn: AMARYLLIS RIVERA
FALLSINGTON PA 19054
UNITED STATES

TEL: 215-428-1075
Contact: SARAH THAYER

| Dimensions | | | | |
|---|---|---|---|---|
| Pcs | L | W | H | |
| 10 | 48 | 48 | 30 | |

**Consignee Name and Location**

NANOSOLAR
5521 HELLYER AVE
Attn: RECEIVING
SAN JOSE CA 95138
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | Deferred Extended 7th Day | 12/07/2012 | 706868 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| cesar prado | December 17 2012 | 15:00 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 10 | 8720 | 3563 | 8720 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.36) | $3,139.20 |
| Fuel Surcharge | $847.58 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $3,986.78 |
|---|---|---|---|---|

**Remarks**
PER RFP UNDER 10K LB RATE

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A4"

**Conditions**
Charges invoiced herein are for service provided pursuant to the standard Hellmann WorldWide logistics terms and conditions previously provided.

| Telephone No | FAX No |
|---|---|
| 877-506-4626 | |

Printed
July 1 2013 - 8:31:05 AM

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR   ACCT 114811<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | December 17 2012 | **0308858** |

| | Ship Ref:  NANOSOLAR PO: DOU<br>Cons Ref: | |
|---|---|---|

| Pickup Location | Dimensions | | | | Description:<br>CRATES SOLAR PANELS |
|---|---|---|---|---|---|
| | Pcs | L | W | H | |
| TRANSPAK<br>2111 ABALONE AVE<br>Attn: SDTEPHANIE WALTERS<br>TORRANCE CA 90501<br>UNITED STATES | 2 | 86 | 48 | 25 | |
| TEL: 310-618-6937<br>Contact: STEPHANIE WALTERS | | | | | |

| Consignee Name and Location | | | | | |
|---|---|---|---|---|---|
| TRANSPAK<br>520 NORTH MARBURY WAY<br>Attn: DAN SOWELL<br>SAN JOSE CA 95133<br>UNITED STATES | | | | | |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | Local Service | 12/11/2012 | 707067 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| ABLE CHAVEZ | December 12 2012 | 07:30 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 2 | 6430 | 1064 | 6430 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges<br>Fuel Surcharge | $944.88<br>$255.12 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $1,200.00 |
|---|---|---|---|---|

Remarks
MAX FTL RATE PER RFP

Remit Payment To
Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A48"

| Conditions<br>Charges invoiced herein are for service provided pursuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | Telephone No<br>877-506-4626<br>Printed<br>June 28 2013 - 3:44:39 PM | FAX No |
|---|---|---|

# Invoice


**hellmann**
Worldwide Logistics

| Customer Name and Address | | | Invoice Date | | | Invoice No |
|---|---|---|---|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | ACCT 114811 | | December 14 2012 | | | **0308747** |

| | Ship Ref: DN 00893-12<br>Cons Ref: DN 00893-12 |
|---|---|

| Pickup Location | Dimensions | | | | Description: |
|---|---|---|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>Attn: JOHN TIMOTEO<br>SAN JOSE CA 95138<br>UNITED STATES<br><br>TEL: 408-365-5960 ext 400<br>Contact: JOHN / RECIEVING | Pcs | L | W | H | CRATE C4 DIE<br>PO 00893-12 |
| | 1 | 47 | 40 | 21 | |

| Consignee Name and Location |
|---|
| QUALITEK ENGINEERING & MFG INC<br>2455 LOUISIANA AVE NORTH<br>Attn: TOM / MIKE<br>MINNEAPOLIS MN 55427<br>UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | Deferred Extended 7th Day | 12/07/2012 | 0089312 |

| POD Name | POD Date | POD Time |
|---|---|---|
| RATRI YABANDITH | December 11 2012 | 15:00 |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 1306 | 204 | 1306 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.32)<br>Fuel Surcharge | $417.92<br>$112.84 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $530.76 |
|---|---|---|---|---|

**Remarks**
PER RFP EXTENDED DEFFERRED

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A4"

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided pursuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | 877-506-4626<br>Printed<br>June 28 2013 · 3:45:20 PM | |

# Invoice


**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | Invoice No |
|---|---|---|---|
| ACCT 114811 NANOSOLAR 5521 HELLYER AVE SAN JOSE CA 95138 UNITED STATES | | December 13 2012 | 0308678 |

**Ship Ref:** PO 44465
**Cons Ref:** PO 44465

**Description:**
REPAIRED GENERATORS

**Pickup Location**

MKS INSTRUMENTS - ENI PRODUCTS
100 HIGHPOWER ROAD
Attn: DAVE BOCK / JOAN DICK
ROCHESTER NY 14623
UNITED STATES

TEL:
Contact:

| Dimensions | | | |
|---|---|---|---|
| Pcs | L | W | H |
| 1 | 34 | 30 | 17 |

**Consignee Name and Location**

NANOSOLAR
5521 HELLYER AVE
Attn:
SAN JOSE CA 95138
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| CRCL | 3 - 5 BUSINESS DAYS BY 5 | 12/07/2012 | 706891 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| CESAR PRADO | December 12 2012 | 11:30 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 97 | 90 | 97 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges | $85.00 |
| Fuel Surcharge | $33.75 |
| Beyond Pickup | $40.00 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $158.75 |
|---|---|---|---|---|

**Remarks**

**Remit Payment To**

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A50"

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided pursuant to the standard Hellmann WorldWide logistics terms and conditions previously provided. | 877-509-4626 | |

Printed
June 28 2013 - 3:46:01 PM

# Invoice


**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | | Invoice No | |
|---|---|---|---|---|---|
| ACCT 114811 NANOSOLAR 5521 HELLYER AVE SAN JOSE CA 95138 UNITED STATES | | December 13 2012 | | **0308677** | |

Ship Ref:  PO# 44369
Cons Ref:  PO# 44369

| Pickup Location | | Dimensions | | | | Description: |
|---|---|---|---|---|---|---|
| | | Pcs | L | W | H | 3 COILS |
| AJ OSTER 22833 LA PALMA Attn: SHARON YORBA LINDA CA 92887 UNITED STATES TEL: 714-692-1000 Contact: GREG RAMIREZ | | 3 | 38 | 38 | 35 | PO PO# 44369 |

Consignee Name and Location

NANOSOLAR
5521 HELLYER AVE
Attn: TERESA PIERCE
SAN JOSE CA 95138
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| CRCL | Local Service | 12/11/2012 | 706184 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| JOHN T. | December 12 2012 | 13:25 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 3 | 3951 | 782 | 3951 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.19) | $750.69 |
| Fuel Surcharge | $202.69 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $953.38 |
|---|---|---|---|---|

Remarks
PER RFP

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A51"

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided pursuant to the standard Hellmann WorldWide logistics terms and conditions previously provided. | 877-506-4626 | |

Printed
June 28 2013 - 3:46:52 PM

# Invoice


**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | Invoice No |
|---|---|---|---|
| ACCT 114811<br>NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | | December 10 2012 | **0308347** |

Ship Ref: D/N#00889-12
Cons Ref:

| Pickup Location | Dimensions | | | | Description: |
|---|---|---|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>Attn:<br>SAN JOSE CA 95138<br>UNITED STATES<br><br>TEL: 408-365-5960 ext 400<br>Contact: JOHN / RECIEVING | Pcs | L | W | H | 26 TOTAL PIECES: 25 EMPTY<br>WOOD CRATES<br>*DOUBLESTACKABLE*+ CRATE<br>OF STEEL CORES, 43 CORES |
| | 25 | 35 | 34 | 37 | |
| | 1 | 43 | 37 | 40 | |

| Consignee Name and Location |
|---|
| AJ OSTER FOILS<br>2081 MC CREA<br>Attn:<br>ALLIANCE OH 44601<br>UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 7 - 9 Day Extended Svc | 11/16/2012 | 0088912 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| CESAR PRADO | November 27 2012 | 15:30 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Dim Weight) |
|---|---|---|---|
| 26 | 5234 | 6003 | 6003 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.36)<br>Fuel Surcharge | $2,161.08<br>$583.49 |

| Payment Terms | Net 30 Days | | PLEASE PAY THIS AMOUNT | USD | $2,744.67 |
|---|---|---|---|---|---|

Remarks
PER RFP

Remit Payment To
Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

**EXHIBIT** "A52"

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided persuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | 877-506-4626 | |

Printed
June 28 2013 - 3:49:50 PM

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | | | Invoice No |
|---|---|---|---|---|---|
| ACCT 114811 | | December 10 2012 | | | **0308346** |
| NANOSOLAR 5521 HELLYER AVE SAN JOSE CA 95138 UNITED STATES | | | | | |

Ship Ref:  DN 00892-12
Cons Ref:  DN 00892-12

| Pickup Location | Dimensions | | | | Description: |
|---|---|---|---|---|---|
| | Pcs | L | W | H | CRATE  DIE PLATES |
| NANOSOLAR 5521 HELLYER AVE Attn: JOHN TIMOTEO SAN JOSE CA 95138 UNITED STATES | 1 | 35 | 35 | 10 | PO 00892-12 |
| TEL: 408-365-5960 ext 400 Contact: JOHN / RECIEVING | | | | | |

| Consignee Name and Location |
|---|
| QUALITEK ENGINEERING & MFG INC 2455 LOUISIANA AVE NORTH Attn: TOM / MIKE MINNEAPOLIS MN 55427 UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 3rd Business Day by 5:00P | 11/28/2012 | 706390 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| TOM | December 4 2012 | 14:45 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 111 | 64 | 111 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges | $95.00 |
| Fuel Surcharge | $25.65 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $120.65 |
|---|---|---|---|---|

Remarks

Remit Payment To

Hellmann Worldwide Logistics, Inc.
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A53"

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided persuant to the standard Hellmann WorldWide logistics terms and conditions previously provided. | 877-506-4626 | |
| | Printed June 28 2013 - 3:53:24 PM | |

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | | Invoice No |
|---|---|---|---|---|
| ACCT 114811<br>NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | | December 6 2012 | | **0308075** |

Ship Ref.  D/N#00891-12
Cons Ref:

| Pickup Location | Dimensions | | | | Description: |
|---|---|---|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>Attn:<br>SAN JOSE CA 95138<br>UNITED STATES<br><br>TEL: 408-365-5960 ext 400<br>Contact: JOHN / RECIEVING | Pcs | L | W | H | 18 EMPTY CRATES FOR<br>SCREENS |
| | 18 | 48 | 48 | 8 | |

| Consignee Name and Location |
|---|
| MICROSCREEN<br>1106 SOUTH HIGH ST.<br>Attn: HEATHER MARTIN<br>SOUTH BEND IN 46601<br>UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 3 - 5 BUSINESS DAYS BY 5 | 11/27/2012 | 0089112 |

| POD Name | POD Date | POD Time |
|---|---|---|
| LEPITRE | December 3 2012 | 12:56 |

| Pieces | Weight | Dim Weight | Chargeable Weight (Dim Weight) |
|---|---|---|---|
| 18 | 684 | 1711 | 1711 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges | $787.06 |
| Fuel Surcharge | $212.51 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $999.57 |
|---|---|---|---|---|

| Remarks | Remit Payment To |
|---|---|
| | Hellmann Worldwide Logistics, Inc<br>P.O. Box 930329<br>Atlanta GA 31193-0329<br><br>ATTN: ACCOUNTS RECEIVABLE |

EXHIBIT A54

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided persuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | 877-506-4626 | |
| | Printed<br>July 1 2013 - 8:32:52 AM | |

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address     ACCT 114811 | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | December 8 2012 | **0308074** |

| | Ship Ref:  PO# 43140<br>Cons Ref:  PO# 43140 | |

| Pickup Location | Dimensions | | | | Description:<br>3 COILS<br>PO PO# 43140 |
|---|---|---|---|---|---|
| | Pcs | L | W | H | |
| AJ OSTER<br>22833 LA PALMA<br>Attn: SHARON<br>YORBA LINDA CA 92887<br>UNITED STATES<br><br>TEL: 714-692-1000<br>Contact: GREG RAMIREZ | 3 | 38 | 38 | 35 | |

| Consignee Name and Location |
|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>Attn: TERESA PIERCE<br>SAN JOSE CA 95138<br>UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| CRCL | Local Service | 12/04/2012 | 706183 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| TIMOTEO | December 5 2012 | 14:00 | |

| Places | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 3 | 3577 | 782 | 3577 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.25)<br>Fuel Surcharge | $894.25<br>$241.45 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $1,135.70 |
|---|---|---|---|---|

Remarks
AS PER RFQ

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A55"

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided persuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | 877-506-4626 | |
| | Printed<br>July 1 2013 - 8:10:54 AM | |

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address    ACCT 114811 | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | December 6 2012 | **0307702** |

| | Ship Ref:  PO# 00886-12<br>Cons Ref:  DN 00886-12 | Description:<br>CRATE C-8 DIE<br>PO 00886-12 |
|---|---|---|

**Pickup Location**

QUALITEK ENGINEERING & MFG INC
2455 LOUISIANA AVE NORTH
Attn: TOM / MIKE
MINNEAPOLIS MN 55427
UNITED STATES

TEL: 763-544-9607
Contact: MIKE NEPSUND

| Dimensions | | | |
|---|---|---|---|
| Pcs | L | W | H |
| 1 | 46 | 34 | 24 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Consignee Name and Location**

NANOSOLAR
5521 HELLYER AVE
Attn: JOHN TIMOTEO
SAN JOSE CA 95138
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 3rd Business Day by 5:00P | 11/30/2012 | 706505 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| JOHN T | December 3 2012 | 12:45 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 1188 | 194 | 1188 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.46)<br>Fuel Surcharge | $546.48<br>$147.55 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $694.03 |
|---|---|---|---|---|

**Remarks**
PER RFQ

Remit Payment To

Hellmann Worldwide Logistics, Inc.
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A-56"

**Conditions**
Charges invoiced herein are for service provided persuant to the standard
Hellmann WorldWide logistics terms and conditions previously provided.

| Telephone No | FAX No |
|---|---|
| 877-508-4626 | |
| Printed<br>July 1 2013 - 8:14:05 AM | |

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address | Invoice Date | Invoice No |
|---|---|---|
| ACCT 114811<br>NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | December 3 2012 | 0307367 |

Ship Ref: PO# 43140
Cons Ref: PO# 43140

| Pickup Location | Dimensions | | | | Description: |
|---|---|---|---|---|---|
| | Pcs | L | W | H | 3 COILS |
| AJ OSTER<br>22833 LA PALMA<br>Attn: SHARON<br>YORBA LINDA CA 92887<br>UNITED STATES<br><br>TEL: 714-692-1000<br>Contact: GREG RAMIREZ | 3 | 38 | 38 | 35 | PO PO# 43140 |

| Consignee Name and Location |
|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>Attn: TERESA PIERCE<br>SAN JOSE CA 95138<br>UNITED STATES |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| CRCL | Local Service | 11/20/2012 | 705500 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| ALBERT | November 21 2012 | 11:48 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 3 | 3602 | 782 | 3602 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.19)<br>Fuel Surcharge | $684.38<br>$184.78 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $869.16 |
|---|---|---|---|---|

| Remarks | Remit Payment To |
|---|---|
| | Hellmann Worldwide Logistics, Inc<br>P.O. Box 930329<br>Atlanta GA 31193-0329<br><br>ATTN: ACCOUNTS RECEIVABLE |

EXHIBIT "A5"

| Conditions | Telephone No | FAX No |
|---|---|---|
| Charges invoiced herein are for service provided pursuant to the standard Hellmann WorldWide logistics terms and conditions previously provided. | 877-506-4626 | |
| | Printed<br>July 1 2013 - 8:15:00 AM | |

# Invoice


**hellmann**
Worldwide Logistics

| Customer Name and Address | ACCT 114811 | | Invoice Date | | Invoice No |
|---|---|---|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | | | December 3 2012 | | **0307366** |

Ship Ref:  PO# 43140
Cons Ref:  PO# 43140

**Description:**
3 COILS
PO PO# 43140

| Pickup Location | Dimensions | | | |
|---|---|---|---|---|
| | Pcs | L | W | H |
| AJ OSTER<br>22833 LA PALMA<br>Attn: SHARON<br>YORBA LINDA CA 92887<br>UNITED STATES | 3 | 38 | 38 | 35 |

TEL: 714-692-1000
Contact: GREG RAMIREZ

**Consignee Name and Location**

NANOSOLAR
5521 HELLYER AVE
Attn: TERESA PIERCE
SAN JOSE CA 95138
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| CRCL | Local Service | 11/27/2012 | 705502 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| timoteo | November 28 2012 | 14:30 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 3 | 3602 | 782 | 3602 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.19) | $684.38 |
| Fuel Surcharge | $184.78 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $869.16 |
|---|---|---|---|---|

Remarks

Remit Payment To

Hellmann Worldwide Logistics Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A58"

| Conditions<br>Charges invoiced herein are for service provided persuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | Telephone No<br>877-506-4626 | FAX No |
|---|---|---|
| | Printed<br>July 1 2013 - 8:15:49 AM | |

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address | | Invoice Date | | | Invoice No | |
|---|---|---|---|---|---|---|
| ACCT 114811 NANOSOLAR 5521 HELLYER AVE SAN JOSE CA 95138 UNITED STATES | | November 13 2012 | | | **0305416** | |

| | Ship Ref: CLAUDIO MARTINEZ - Cons Ref: | |
|---|---|---|

| Pickup Location | | Dimensions | | | | Description: |
|---|---|---|---|---|---|---|
| NANOSOLAR 5521 HELLYER AVE Attn: SAN JOSE CA 95138 UNITED STATES TEL: 408-365-5980 ext 400 Contact: JOHN / RECIEVING | | Pcs | L | W | H | 1 ALUMINUM ROLL (200 METERS OF LEADER MATERIAL) |
| | | 1 | 50 | 44 | 15 | |

| Consignee Name and Location | |
|---|---|
| QUALITEK ENGINEERING & MFG INC 2455 LOUISIANA AVE NORTH Attn: MIKE NEPSUND MINNEAPOLIS MN 55427 UNITED STATES | |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | Delivery by deadline | 11/05/2012 | 0088512 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| CHRIS BURBANK | November 12 2012 | 13:30 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 222 | 171 | 222 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.48) | $106.56 |
| Fuel Surcharge | $28.77 |
| Special Delivery | $125.00 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $260.33 |
|---|---|---|---|---|

| Remarks | | |
|---|---|---|
| SPCL AM DELIVERY | Remit Payment To Hellmann Worldwide Logistics, Inc P.O. Box 930329 Atlanta GA 31193-0329 ATTN: ACCOUNTS RECEIVABLE | **EXHIBIT "A59** |

| Conditions Charges invoiced herein are for service provided pursuant to the standard Hellmann WorldWide logistics terms and conditions previously provided. | Telephone No 877-506-4626 Printed July 1 2013 - 8:18:02 AM | FAX No |
|---|---|---|

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address   ACCT 114811 | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | November 13 2012 | 0305413 |

Ship Ref:  DN 00880-12
Cons Ref:  DN 00880-12

| Pickup Location | Dimensions | | | | Description:<br>CRATE C6 DIE<br>PO 00880-12 |
|---|---|---|---|---|---|
| | Pcs | L | W | H | |
| NANOSOLAR<br>5521 HELLYER AVE<br>Attn: JOHN TIMOTEO<br>SAN JOSE CA 95138<br>UNITED STATES<br><br>TEL: 408-365-5960 ext 400<br>Contact: JOHN / RECIEVING | 1 | 46 | 34 | 24 | |

Consignee Name and Location

QUALITEK ENGINEERING & MFG INC
2455 LOUISIANA AVE NORTH
Attn: TOM / MIKE
MINNEAPOLIS MN 55427
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 3 - 5 BUSINESS DAYS BY 5 | 11/08/2012 | 705410 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| YABANDITH | November 12 2012 | 13:45 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 1 | 1192 | 194 | 1192 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.45) | $536.40 |
| Fuel Surcharge | $144.83 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $681.23 |
|---|---|---|---|---|

Remarks
REGULAR 3-5 DAY PER RFP

Remit Payment To

Hellmann Worldwide Logistics, Inc.
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

EXHIBIT "A60"

| Conditions<br>Charges invoiced herein are for service provided persuant to the standard<br>Hellmann Worldwide logistics terms and conditions previously provided. | Telephone No | FAX No |
|---|---|---|
| | 877-506-4626 | |
| | Printed<br>July 1 2013 - 8:18:46 AM | |

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address   ACCT 114811 | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | June 27 2012 | **0291026** |

| | Ship Ref:  PO#42747<br>Cons Ref:  PO#42747 | |

| Pickup Location | | | | | Description: |
|---|---|---|---|---|---|

Dimensions

| GRIFF PAPER AND FILM<br>275 LOWER MORRISVILLE RD<br>Attn: AMARYLLIS RIVERA<br>FALLSINGTON PA 19054<br>UNITED STATES<br><br>TEL: 215-428-1075<br>Contact: SARAH THAYER | Pcs | L | W | H | 8 PALLETS STC ROLLS OF<br>PLASTIC FILM<br>PO 47447 |
|---|---|---|---|---|---|
| | 8 | 40 | 48 | 30 | |

| Consignee Name and Location | |
|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>Attn: PAULA MANLEY<br>SAN JOSE CA 95138<br>UNITED STATES | |

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 3rd Business Day by 5:00P | 06/22/2012 | 698545 |

| POD Name | POD Date | PODTime | |
|---|---|---|---|
| CESAR PRADO | June 26 2012 | 10:50 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 8 | 6160 | 2376 | 6160 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.4)<br>Fuel Surcharge | $2,464.00<br>$665.28 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $3,129.28 |
|---|---|---|---|---|

| Remarks<br>EXPEDITED GROUND | Remit Payment To<br><br>Hellmann Worldwide Logistics, Inc.<br>P.O. Box 930329<br>Atlanta GA 31193-0329<br><br>ATTN: ACCOUNTS RECEIVABLE |
|---|---|

EXHIBIT "A(1"

| Conditions<br>Charges invoiced herein are for service provided pursuant to the standard<br>Hellmann WorldWide logistics terms and conditions previously provided. | Telephone No<br><br>877-506-4626<br>Printed<br>July 1 2013 - 8:19:34 AM | FAX No |
|---|---|---|

# Invoice



**hellmann**
Worldwide Logistics

| Customer Name and Address  ACCT 114811 | Invoice Date | Invoice No |
|---|---|---|
| NANOSOLAR<br>5521 HELLYER AVE<br>SAN JOSE CA 95138<br>UNITED STATES | June 25 2012 | **0290764** |

| | Ship Ref:  DN 00863-12<br>Cons Ref:  DN 00863-12 | |
|---|---|---|

**Pickup Location**

NANOSOLAR
5521 HELLYER AVE
Attn: JOHN TIMOTEO
SAN JOSE CA 95138
UNITED STATES

TEL: 408-365-5960 ext 400
Contact: JOHN / RECIEVING

**Description:**
2 CRATES C-6 & C-7 DIES

| Dimensions | | | |
|---|---|---|---|
| Pcs | L | W | H |
| 1 | 45 | 42 | 22 |
| 1 | 46 | 34 | 24 |

**Consignee Name and Location**

QUALITEK ENGINEERING & MFG INC
2455 LOUISIANA AVE NORTH
Attn: TOM
MINNEAPOLIS MN 55427
UNITED STATES

| Pay Code | Service Code | Shipment Date | Hawb No |
|---|---|---|---|
| TPTY | 4th Business Day by 5:00 | 06/18/2012 | 698273 |

| POD Name | POD Date | POD Time | |
|---|---|---|---|
| RATTRI | June 22 2012 | 11:58 | |

| Pieces | Weight | Dim Weight | Chargeable Weight (Actual Weight) |
|---|---|---|---|
| 2 | 2344 | 408 | 2344 |

| DESCRIPTION | AMOUNT |
|---|---|
| Freight Charges (0.43) | $1,007.92 |
| Fuel Surcharge | $272.14 |
| Special Pickup | $75.00 |

| Payment Terms | Net 30 Days | PLEASE PAY THIS AMOUNT | USD | $1,355.06 |
|---|---|---|---|---|

**Remarks**
REGULAR 3-5 DAY TIER 2 TARIFF

Remit Payment To

Hellmann Worldwide Logistics, Inc
P.O. Box 930329
Atlanta GA 31193-0329

ATTN: ACCOUNTS RECEIVABLE

**Conditions**
Charges invoiced herein are for service provided persuant to the standard
Hellmann WorldWide logistics terms and conditions previously provided.

| Telephone No | FAX No |
|---|---|
| 877-506-4626 | |

Printed
July 1 2013 - 8:20:14 AM



**hellmann**
Worldwide Logistics

## LIMITED POWER OF ATTORNEY
## FOR EXPORT

| ☒ CORPORATION | ☐ PARTNERSHIP | ☐ PROPRIETORSHIP | ☐ INDIVIDUAL |
|---|---|---|---|
| IRS/E.I.N. # 94-3411297 | | SOCIAL SECURITY # - - | |

Hellmann Worldwide Logistics, Inc. is requested and authorized to prepare and issue the necessary Bills of Lading and/or Airway bills, Shipper's Export Declarations, and any other document required by law, regulation, or shipper's request on behalf of the undersigned. Hellmann is hereby granted full power of attorney to do whatever is required to consign shipments for carriage to destination or for onward carriage and delivery by another transportation organization in accordance with the terms and conditions contained in the Bill of Lading and/or Airway bill, Tariff Rules and Regulations, including provisions thereof, limiting liability to the shipper's declared value and/or any such tariff limitations on liability. If a non-resident Corporation, we further authorize Hellmann to accept service of process.

M. Brassington
Signature of the authorized officer or employee

09/07/2010
Date

MICHAEL BRASSINGTON / VP-SUPPLY CHAIN
Full name and title

NANOSOLAR INC.
Company Name

5521 HELLYER AVE.
Street Address/P.O. Box

SAN JOSE 95138 CA
City/State/Postal Code

USA
Country

Your signature above acknowledges agreement to the terms and conditions as shown on the reverse side hereof. If this agreement is received via facsimile, your signature acknowledges receipt of the terms and conditions on the reverse side hereof and agreement to said terms and conditions of service.

Hellmann can arrange all-risk insurance covering your exported goods against loss and damage for a standard premium. Please indicate if this protection is requested (see paragraph 7 and 8 reverse side hereof)          Yes

**EXHIBIT**

B

tabbies



hellmann
Worldwide Logistics

**TERMS & CONDITIONS OF SERVICE**
(Please Read Carefully)

All Shipments (defined below) to or from the signatory to this Agreement hereinafter called the "Customer", which term shall include the exporter, importer, sender, receiver, owner, consignor, consignee, transferor, or transferee of the Shipment(s)) will be handled by Hellmann Worldwide Logistics, Inc., Hellmann International Forwarders, Inc., Hellmann Perishable Logistics, Hellmann Beverage Logistics, and/or Hellmann Transport Services, Inc. their affiliates and subsidiaries (singularly or collectively, as applicable, hereinafter called the "Company"), on the following terms and conditions. The term "Shipment" or "Shipments" as used herein shall

be included but not limited to the following activities provided by Hellmann: receipt and warehousing, distribution, customs clearance, trucking, forwarding, carriage, air transport, ocean transport and any and all other services provided by Hellmann on behalf of its customers which term is to be liberally and broadly construed in favor of Hellmann.

1. **Services by Third Parties.** Unless the Company carries, stores, or otherwise physically handles the Goods, and loss, damage, expense, or delay occurs during such activity, the Customer agrees that the Company shall not be liable or responsible for any loss, damage, expense, or delay to the Goods except subject to the limitations of paragraphs 8 through 10 below. The Company undertakes only to use reasonable care in the selection of carriers, truckmen, lightermen, forwarders, customs brokers, agents, warehousemen, and others to whom the Company may entrust the Goods for transportation, cartage, handling, delivery, and/or storage or otherwise.

2. **Liability Limitations of Third Parties.** The Company is authorized to select and engage carriers, truckmen, lightermen, forwarders, customs brokers, agents, warehousemen, and others, as required, to transport, store, deal with, and deliver the Goods, all of whom shall be considered as the agents of the Customer, and the Goods may be entrusted to such agents, subject to all limitations of liability of paragraphs 8 through 10 below. The Customer agrees that the Company shall under no circumstances be liable for any loss, damage, expense, or delay to the Goods for any reason whatsoever when said Goods are in the custody, possession, or control of third parties selected by the Company to forward, enter and clear, transport, or render any other services with respect to the Goods.

3. **Choosing Routes or Agents.** Unless express written instructions are received from the Customer, the Company has complete freedom in choosing the means, route, and procedure to be followed in the handling, transportation, and delivery of the Goods. Notification by the Company to the Customer that a particular person or firm has been selected to render services with respect to the Goods shall not be construed to mean that the Company warrants or represents that such person or firm will render such services and the Company shall not be liable for any loss, damage, expense, or delay to the Goods for any reason whatsoever in the event a different person or firm provides such services.

4. **Quotations Not Binding.** Quotations as to fees, rates of duty, freight charges, insurance premiums, or other charges given by the Company to the Customer are for informational purposes only and are subject to change without notice and shall not under any circumstances be binding upon the Company unless the Company in writing specifically undertakes the handling or transportation of the Shipment at a specific rate.

5. **Duty to Furnish Information.** (a) With respect to an import of Goods into the United States, at a reasonable time prior to entry of the Goods for U.S. Customs, the Customer shall furnish the Company with invoices in proper form and other documents necessary or useful in the preparation of the U.S. Customs entry. In addition, the Customer shall furnish such further information as may be required to establish, inter alia, the dutiable value, the classification, the country of origin, the genuineness of the Goods and any mark or symbol associated with the Goods, the Customer's right to import and/or distribute the Goods, and the admissibility of the Goods, pursuant to U.S. law or regulation. If the Customer fails to timely furnish such information or documents, in whole or in part, as may be required to complete U.S. Customs entry or comply with U.S. laws or regulations, or if the information or documents furnished are inaccurate or incomplete, the Company shall be obligated only to use the Company's reasonable judgment in connection with the Shipment and in no instance shall the Company be charged with knowledge by the Customer of the true circumstances to which such inaccurate, incomplete, or omitted information or document pertains. The Customer hereby appoints the Company to be the attorney in fact for the Customer in connection with the execution of any bond that may be required by U.S. Customs for the production of any document or the performance of any act. Where a bond is required by U.S. Customs, the Customer shall be deemed bound by the terms of the bond even in the event that the bond is executed by the Company as principal, with the understanding that the Company entered into such undertaking at the instance and on behalf of the Customer, and the Customer shall indemnify and hold the Company harmless from and against all damages, costs, and/or losses that may result in connection with any breach of the terms of the bond. (b) With respect to an export of Goods from the United States, at a reasonable time prior to the export of the Shipment, the Customer shall furnish to the Company the commercial invoice for the Goods, in proper form and number, a proper consular declaration, and weights, measures, values, and other information in the language of and as may be required by the laws and regulations of the United States and the country of destination of the Goods. (c) With respect to an import of Goods, the Company shall not in any way be responsible or liable for increased duty, penalty, fine, or expense unless same is caused by the negligence or gross misconduct of the Company. The Company's liability to the Customer under this paragraph 5(c) shall be specifically governed and limited by the provisions of paragraphs 8 through 10 below. The Customer agrees to be bound by and hereby warrants the accuracy of all invoices, documents, and information furnished to the Company by the Customer or the Customer's agent for export, entry, or other purposes and the Customer agrees to indemnify and hold harmless the Company from and against any increased duty, penalty, fine, expense (including attorneys' fees), loss, and/or damages resulting from any inaccuracy, incomplete statement, omission, or failure to make timely presentation, even if not due to any negligence or misconduct of the Customer.

6. **Declaring Higher Valuation.** The Customer acknowledges that truckers, carriers, warehousemen, and others to whom the Goods are entrusted (hereinafter "Entrustees") generally establish limits on their liability for loss or damage to the Goods unless a higher value is declared, the Entrustee accepts such higher value, and an additional charge is paid to the Entrustee in consideration for its acceptance of increased liability with respect to the Goods. The Customer agrees that the Company is not responsible for requesting or obtaining such increased limit of liability from any Entrustee until and unless (i) the Company receives specific written instructions from the Customer to pay such higher charge based on the valuation of the Goods and (ii) the Entrustee accepts such higher declared value. If either one or both of items (i) and (ii) of the immediately preceding sentence does not occur, the valuation placed by the Customer on the Goods shall be considered solely for export or customs purposes and the Goods will be delivered to the Entrustees subject to the limitations of liability set forth in paragraphs 8 through 10 below with respect to any claim against the Company and subject to the provisions of paragraph 2 above.

7. **Insurance.** The Company will make reasonable efforts to effect marine, fire, theft, and other insurance for the Goods only after receipt by the Company of the Customer's specific written instructions in sufficient time prior to shipment from point of origin. Such written instructions to the Company must specifically designate the kind and amount of insurance to be placed. The Company does not undertake or warrant that such insurance can or will be placed. Unless the Customer has the Customer's own open marine policy and timely instructs the Company to effect insurance under such policy, insurance is to be effected with one or more insurance companies or other underwriters to be selected by the Company in its sole discretion. Any insurance placed shall be governed by the certificate or policy issued and will be effective only if and when accepted by such insurance company or underwriter. Should an insurer dispute liability for any reason, the Customer shall have recourse against the insurer only and the Company shall not be under any responsibility or liability in relation thereto, notwithstanding the fact that the premium upon the policy may be less than the rate charged by the Company to the Customer or that the Shipment was insured under a policy in the name of the Company. Premiums for insurance and any and all fees charged by the Company for arranging said insurance shall be paid by the Customer. If for any reason the Goods are held in a warehouse or elsewhere, the same will not be covered by any insurance unless the Company receives specific written instructions from the Customer to obtain insurance for the Goods. Unless specifically agreed in writing, the Company assumes no responsibility to effect insurance on any export or import shipment.

8. **LIMITATION OF LIABILITY.** The Customer agrees that the Company shall in no event, specifically including, but not limited to, the Company acting as a bailee in the event of a bailment, be liable for any loss, damage, expense, or delay to the Goods resulting from the negligence or gross misconduct of the Company for any amount in excess of $50 per Shipment. Any partial loss or damage for which the Company may be liable shall be adjusted pro rata on the basis of such valuation. The Customer hereby agrees that the limitation of liability as set forth herein has been negotiated by the Customer with the Company and that such limitation is reasonable under the circumstances surrounding this Agreement. The Customer has the option of paying a special compensation to increase the liability of the Company in excess of $50 per Shipment in case of any loss, damage, expense, or delay from causes which would make the Company liable, but such option may be exercised only by specific written agreement made with the Company prior to shipment which agreement shall indicate the limit of the Company's liability and the special compensation for the added liability to be assumed by the Company. Additionally, the Company shall in no event be liable for any loss, damage, expense, or delay due to any strike, lockout, civil commotion, war-like operation, invasion, rebellion, hostilities, military or usurped power, sabotage, governmental regulations or controls, the inherent vice or nature of the Goods, act of god, or other cause beyond the reasonable control of the Company. The Company warrants, regarding perishable cargo, to exercise due diligence to maintain the air temperature to the cargo to within a range of plus or minus 5 degrees fahrenheit of the temperature requested in writing by the customer.

9. **PRESENTING CLAIMS.** Subject to the provisions of paragraph 8 above, the following limitations shall apply to the presentation of claims. Unless otherwise provided by Florida or federal law, the Company shall not be liable for any act, omission, or default by the Company in connection with a Shipment unless a claim therefor shall be presented to the Company at the Company's office within thirty (30) days, and in the case of perishable cargo, two (2) days from delivery date. Notwithstanding anything in the previous sentence, if the Shipment is covered by a airway bill or bill of lading, the terms and conditions of the airway bill or bill of lading shall apply, specifically including, but not limited to, the time periods set forth therein for presenting written claims for damage, loss, or non-delivery or any other act, omission, or default by the Company in connection with a Shipment. All claims presented to the Company must include a written statement to which sworn proof of claim shall be attached. Notwithstanding the foregoing, no suit to recover for any claim or demand hereunder shall in any event

be maintained against the Company unless instituted within six (6) months after presentation of a claim or within the time period specified in the terms and conditions of the airway bill or bill of lading governing the Shipment, whichever is longer. No agent or employee of the Company shall have authority to alter or waive any of the provisions of this clause.

10. LIABILITY OF COMPANY. Subject to the provisions of paragraph 8 above, the Customer agrees that (i) any claim or demand for loss, damage, expense, or delay shall be only against the carriers, truckmen, lightermen, forwarders, customs brokers, agents, warehousemen, or others in whose actual custody or control the Goods may be at the time of such loss, damage, expense, or delay, and (ii) that the Company shall not be liable or responsible for any claim or demand from any cause whatsoever, unless in each case the Goods were in the actual custody or control of the Company and the damages alleged to have been suffered be proven to have been caused by the negligence or gross misconduct of the Company, its officers, or its employees, in which event the limitations of liability set forth in paragraph 8 and the requirements of paragraph 9 shall apply. Notwithstanding paragraph 8 above, the Company shall not in any circumstances be liable for incidental, consequential, or punitive damages or damages arising from loss of profit.

11. Advancing Money. The Company shall not be obliged to incur any expense, guarantee any payment, or advance any money in connection with the importing, forwarding, transporting, insuring, storing, or coopering of the Goods, except to the extent that the Customer specifically requests such services pursuant to the terms of this Agreement and to the extent the funds have been previously provided to the Company by the Customer on demand. The Company shall be under no obligation to advance freight charges, customs duties, or taxes on any Shipment. Notwithstanding the foregoing, in the event the Company elects, at its sole option and discretion, to advance money on behalf of the Customer, the Customer shall reimburse the Company for such advance in full promptly upon demand. No advance by the Company of the charges described in this paragraph shall be deemed or construed as a waiver of the provisions of this paragraph.

12. Indemnification. In the event that a carrier, other person, legal entity, or governmental agency makes a claim or institutes legal action against the Company for ocean or other freight duties, fines, penalties, liquidated damages, or other money due arising from a Shipment, the Customer agrees to indemnify and hold harmless the Company for any amount the Company may be required to pay such carrier, other person, or governmental agency together with reasonable expenses, including attorneys' fees, incurred by the Company in connection with defending such claim or legal action and obtaining reimbursement from the Customer. The confiscation or detention of the any part or all of the Shipment by any governmental authority shall not affect or diminish the liability of the Customer to the Company to pay all charges or other money due pursuant to this Agreement. Such charges or other money due must be paid by the Customer promptly on demand.

13. C.O.D. Shipments. Goods received with the Customer's or another person's instructions to "Collect on Delivery" (C.O.D.) by drafts or otherwise or to collect on any specified terms by time drafts or otherwise are accepted by the Company only upon the express understanding that the Company will exercise reasonable care in the selection of a bank, correspondent, carrier, or agent to whom the Company will send such item for collection, and the Company will not be responsible for any act, omission, default, suspension, insolvency, want of care, negligence, or fault of such bank, correspondent, carrier, or agent; for any delay in remittance lost in exchange; for loss during transmission; or, for loss while in the course of collection.

14. General Lien on Any Property. The Company shall have a general lien on any and all property (and documents relating thereto) of the Customer in the Company's possession, custody, or control, or en route, for all claims for charges, expenses, or advances incurred by the Company in connection with any shipments of the Customer. If such claim remains unsatisfied for thirty (30) days after demand for payment of the claim is made, the Company may sell at public auction or private sale, upon ten (10) days written notice by registered mail (R.R.R.) to the Customer, the Goods and other property of the Customer in the Company's possession, custody, control, or en route, or so much thereof as may be necessary to satisfy such lien, and apply the net proceeds of such sale to the payment of the amount due to the Company. Any surplus from such sale shall be transmitted to the Customer, and the Customer shall be liable for any deficiency in the sale. Additionally, the Company may exercise any and all remedies that may be available to it under federal law and/or the laws of the State of Florida. This document shall constitute a security agreement under Chapter 679 of the Laws of the State of Florida (Article 9, Uniform Commercial Code: Secured Transactions) which security agreement shall secure the lien of the Company in and to any and all advances, interest, and/or expenses not covered by the general lien reserved in this paragraph.

15. Compensation of Company. The compensation paid to the Company for the Company's services shall be included with and is in addition to the rates and charges of all carriers and other agencies selected by the Company to transport and deal with the Goods and such compensation shall be exclusive of any brokerage, commission, dividend, or other revenue that may be received by the Company from carriers, insurers, and others in connection with the Shipment. On ocean exports, upon request, the Company shall provide a detailed statement of the components of all charges assessed and a true copy of each pertinent document relating to these charges. In any referral for collection or action by or against the Customer based upon this Agreement, the prevailing party shall be entitled to receive the expenses of collection and/or litigation, including reasonable attorneys' fees at trial and appellate levels. All sums payable to the company are due when incurred and shall be paid without offset or deduction of any kind including claims whether then pending or not.

16. No Responsibility for Governmental Requirements. It is the responsibility of the Customer to know and comply with the marking requirements of the U.S. Customs Service, the regulations of the U.S. Food and Drug Administration, and all other requirements pertaining to the Goods, including, but not limited to, requirements pursuant to any treaty or pursuant to laws and regulations of any international organization, federal, state, or local entity, or agency or any port of origin or delivery, within or without the United States, at which port the Customer's Goods are handled by the Company. The Company shall not be responsible for action taken or fines or penalties assessed by any governmental entity against the Shipment and/or the Customer due to the Customer's failure to comply with the laws, requirements, or regulations of any governmental entity or a notification issued to the Customer by any such entity. The Company is authorized to surrender the Shipment or any part thereof to any such governmental entity upon request by such governmental entity for alleged violation of such laws, requirements, or regulations, without liability therefor.

17. Indemnity against Liability Arising from the Import or Export of Goods. The Customer agrees to indemnify and hold the Company harmless from any claims and/or liability arising from the import or export of a Shipment of Goods which violates any treaty or the laws or regulations of any international organization, federal, state, and/or local entity and/or agency of any port of origin or delivery, within or without the United States, and further agrees to indemnify and hold the Company harmless against any and all liability, loss, damage, cost, claim, and/or expense, including but not limited to attorneys' fees, that the Company may hereafter incur, suffer, or be required to pay by reason of any claim by any governmental entity or private party. In the event that any action, suit, or proceeding is brought against the Company by any governmental entity or any private party, the Company shall give notice in writing to the Customer by mail at the Customer's address on file with the Company. The Customer agrees that it must keep its address with the Company current. Upon receipt of such notice, the Customer at the Customer's own expense shall defend against such action and take all steps as may be necessary or proper to prevent the obtaining of a judgment and/or order against the Company.

18. Payments to the Company. Any and all payments made by the Customer to the Company are made in the regular course of the Customer's business. Further, the Customer acknowledges that in connection with payments made by the Customer to the Company for any third parties, e.g., independent carriers, truckmen, lightermen, forwarders, customs brokers, agents, warehousemen, and others, the Company is acting solely as a conduit to facilitate the transfer of the payments from the Customer to such third parties.

19. Status as an Independent Contractor. Except for Customs entries and duties, in which circumstances the Company is an agent of the Customer, the Company is an independent contractor.

20. Customer's Duty to Correct Inaccurate Information. The submission of incomplete or inaccurate information related to an import entry, including descriptions, quantities, weights, purchase prices, discounts, commissions, changed selling prices at time of exportation, assists, country of origin, etc., may subject the party submitting such incomplete or inaccurate information to severe governmental penalties or sanctions. Accordingly, to avoid any such violation, the Customer shall immediately notify the Company, in writing, if the information forwarded to the Company or that accompanied the Shipment does not accurately reflect the entire transaction. If, in the Customer's opinion, written notification would be untimely to enable the Company to take corrective action, then the Customer must notify the Company orally and in writing. Upon such notification, the Company will use reasonable efforts to take corrective action. In any event, the Customer shall be liable and solely responsible for any governmental penalties or sanctions resulting from such incomplete or inaccurate information. The Customer agrees to indemnify the Company and hold the Company harmless as a result of any such submission of incomplete or inaccurate information.

21. Severability of Terms. If any term, covenant, or condition of this Agreement, or the application thereof to any person or circumstance shall, to any extent, be invalid or unenforceable, the remainder of this Agreement, or the application of such term, covenant, or condition to persons or circumstances other than those as to which it is held invalid or unenforceable shall not be affected thereby, and each term, covenant, or condition of this Agreement shall be valid and be enforced to the fullest extent permitted by law.

22. Construction of Terms and Venue. The foregoing terms and conditions shall be construed according to the laws of the State of Florida. The Customer accepts and confirms that this Agreement is a contract made in the State of Florida. The Customer expressly agrees that exclusive jurisdiction for any claim or dispute with respect to this Agreement resides in the Miami courts of the State of Florida. The Customer further agrees and expressly consents to the exercise of personal jurisdiction by the Miami courts of Florida over the Customer in the State of Florida in connection with any dispute or claim involving the Company. Unless otherwise consented to in writing by the Company, no legal proceeding against the Company may be instituted or maintained by the Customer, its assigns, or its subrogees except in the City of Miami, Dade County, Florida.

23. Customer Bound. This Agreement shall apply to and bind the heirs, executors, administrators, successors, and permitted assigns of the parties. Changes, terminations, modifications, or amendments hereto shall only be effective if in writing and executed by Customer and Company.

24. No Waiver. The failure or delay of the Company at any time to require performance by the Customer of any provision of this Agreement shall not affect the right of the Company to require performance of that provision or to exercise any right, power, or remedy hereunder. Any waiver by any party of breach of any provision of this Agreement shall not be construed as a waiver of any continuing or succeeding breach of such provisions, a waiver of the provision itself, or a waiver of any right, power, or remedy under this Agreement. No notice to or demand on the Customer in any case shall entitle the Customer to any other or further notice or demand in similar or other circumstances.

11/19/2007  16:35    6505658894                NANOSOLAR                         PAGE  01/02



perishable logistics

*hellmann*
Worldwide Logistics

## CREDIT APPLICATION

☒ CORPORATION    ☐ PARTNERSHIP    ☐ PROPRIETORSHIP

| Company Name (Applicant) | | If Subsidiary of | If Division of | For Hellmann Use Only |
|---|---|---|---|---|
| Nanosolar | | | | Account # |
| Street Address | | Billing Address (If Different) | | |
| 5521 Hellyer Ave | | | | Hellmann Station |
| City San Jose | State Ca | Zip 95138 | City | State | Zip | Sales Reps |
| State of Incorporation | Year | EIN / TAX Id # 94-3411297 | Phone 650-565-8891 | Fax 650-565-8894 | |
| Requested Credit Line * | | D&B # 102.061061 | Nature of Business R&D | Number of shipments: Imports | Exports | Domestic |

* Credit Limit over $10,000.00 requires submission of Financial Statements

### NAMES OF OFFICERS, PARTNERS OR OWNERS         RESOURCES/CONTACT INFORMATION

Name/Title Martin Roscheisen - CEO
Name/Title Jim McNicholas - CFO
Name/Title Brian Sager - VP Corp Dev

Accounts Payable Name/Phone
Operations Contact Name/Phone

### BANK REFERENCES (1)                          (2)

Name of Bank Stanford Federal CU    Acct. No.
Address

Phone 650-723-8957
Contact Celeste Auger

Name of Bank    Acct. No.
Address
Phone
Contact

### TRADE REFERENCES (please include at least one transportation trade reference)

| (1) Name | (2) Name | (3) Name |
|---|---|---|
| Type of Business | Type of Business | Type of Business |
| Address   see | Address   attached | Address |
| Phone | Contact | Phone | Contact | Phone | Contact |

Terms: Payment due within 15 days from date of invoice
Past due accounts are subject to a monthly late charge up to 1.5% of the overdue balance.

The undersigned is authorized to sign on behalf of the Applicant and agrees to the Terms and Conditions of Service on the reverse of the Agreement.
If this agreement is received via facsimile, the undersigned acknowledges receipt of and agreement to said terms and conditions of service as indicated on the reverse side.

_____        James McNicholas / CFO        11/17/07
Authorized Officer Signature              Name/Title                     Date

## EXHIBIT
## C

11/19/2007  16:35    6505658894              NANOSOLAR                    PAGE  02/02

 **nanosolar**   2440 Embarcadero Way
Palo Alto, California 94303-3313
Phone 650-565-8891
Fax 650-565-8894

Trade references for Nanosolar, Inc.

Thank you for establishing a credit account for Nanosolar, Inc.

## BANKING INFORMATION:

Federal tax # 94-3411297

Our bank account is with Stanford Federal Credit Union. 650-723-8957, ask for Celeste Auger.

Dunn & Bradstreet # 102061061

## TRADE REFERENCES:

*Rusco Engineering, Inc.*
8164 Via Zapata
Dublin, CA 94568
Ph# 925-803-8499
Fx# 925-803-1158

*Stuart Leeh and Associates*
1900 Embarcadero Road
Palo Alto, CA 94303
Ph# 650-493-5332
Fx# 650-493-6243

*Duniway Stockroom Supply*
1305 Space Park Way
Mt. View, Ca. 94043
Ph# 650-969-8811
Fx# 650-965-0764



**TERMS & CONDITIONS OF SERVICE**
**(Please Read Carefully)**

All Shipments (defined below) to or from the signatory to this Agreement (hereinafter the "Customer", which term shall include the exporter, importer, sender, receiver, owner, consignor, consignee, transferor, or transferee of the Shipment(s)) will be handled by Hellmann Worldwide Logistics, Inc., Hellmann International Forwarders, Inc., Hellmann Perishable Logistics, Hellmann Beverage Logistics, and/or Hellmann Transport Services, Inc., their affiliates and subsidiaries (singularly or collectively, as applicable, hereinafter called the "Company", on the following terms and conditions. The term "Shipment" or "Shipments" as used herein shall be included but not limited to the following activities provided by Hellmann: receipt and warehousing, distribution, customs clearance, trucking, forwarding, cartage, air transport, ocean transport, and any and all other services provided by Hellmann on behalf of its customers which term is to be liberally and broadly construed in favor of Hellmann.

**1. Services by Third Parties.** Unless the Company carries, stores, or otherwise physically handles the Goods, and loss, damage, expense, or delay occurs during such activity, the Customer agrees that the Company shall not be liable or responsible for any loss, damage, expense, or delay to the Goods except subject to the limitations of paragraphs 8 through 10 below. The Company undertakes only to use reasonable care in the selection of carriers, truckmen, forwarders, customs brokers, agents, warehousemen, and others to whom the Company may entrust the Goods for transportation, cartage, handling, delivery, and/or storage or otherwise.

**2. Liability Limitations of Third Parties.** The Company is authorized to select and engage carriers, truckmen, lightermen, forwarders, customs brokers, agents, warehousemen, and others, as required, to transport, store, deal with, and deliver the Goods, all of whom shall be considered as the independent contractors of the Customer, and the Goods may be entrusted to such contractors, subject to all limitations of liability of paragraphs 8 through 10 below. The Customer agrees that the Company shall under no circumstances be liable for any loss, damage, expense, or delay to the Goods for any reason whatsoever when said Goods are in the custody, possession, or control of third parties selected by the Company with reasonable care to forward, enter and clear, transport, or render any other services with respect to the Goods.

**3. Choosing Routes or Agents.** Unless express written instructions are received from the Customer, the Company has complete freedom in choosing the means, route, and procedure to be followed in the handling, transportation, and delivery of the Goods. Notification by the Company to the Customer that a particular person or firm has been selected to render services with respect to the Goods shall not be construed to mean that the Company warrants or represents that such person or firm will render such services and the Company shall not be liable for any loss, damage, expense, or delay to the Goods for any reason whatsoever in the event a different person or firm provides such services.

**4. Quotations Not Binding.** Quotations as to fees, rates of duty, freight charges, insurance premiums, or other charges given by the Company to the Customer are for informational purposes only and are subject to change without notice and shall not under any circumstances be binding upon the Company unless the Company in writing specifically undertakes the handling or transportation of the Shipment at a specific rate.

**5. Duty to Furnish Information.** (a) With respect to an import of Goods into the United States, at a reasonable time prior to entry of the Goods for U.S. Customs, the Customer shall furnish the Company with invoices in proper form and other documents necessary or useful in the preparation of the U.S. Customs entry. In addition, the Customer shall furnish such further information as may be required to establish, inter alia, the dutiable value, the classification, the country of origin, the genuineness of the Goods and any mark or symbol associated with the Goods, the Customer's right to import and/or distribute the Goods, and the admissibility of the Goods, pursuant to U.S. law or regulation. If the Customer fails to timely furnish such information or documents, in whole or in part, as may be required to complete U.S. Customs entry or comply with U.S. laws or regulations, or if the information or documents furnished are inaccurate or incomplete, the Company shall be obligated only to use the Company's reasonable judgment in connection with the Shipment and in no instance shall the Company be charged with knowledge by the Customer of the true circumstances to which such inaccurate, incomplete, or omitted information or document pertains. The Customer hereby appoints the Company to be the attorney in fact for the Customer in connection with the execution of any bond that may be required by U.S. Customs for the production of any document or the performance of any act. Where a bond is required by U.S. Customs, the Customer shall be deemed bound by the terms of the bond even in the event that the bond is executed by the Company as principal, with the understanding that the Company entered into such undertaking at the instance and on behalf of the Customer, and the Customer shall indemnify and hold the Company harmless from and against all damages, costs, and/or losses that may result in connection with any breach of the terms of the bond. (b) With respect to an export of Goods from the United States, at a reasonable time prior to the export of the Shipment, the Customer shall furnish to the Company the commercial invoice for the Goods, in proper form and number, a proper consular declaration, and weights, measures, values, and other information in the language of and as may be required by the laws and regulations of the United States and the country of destination of the Goods. (c) With respect to an export or an import of Goods, the Company shall not in any way be responsible or liable for increased duty, penalty, fine, or expense unless same is caused by the negligence or gross misconduct of the Company. The Company's liability to the Customer under this paragraph 5(c) shall be specifically governed and limited by the provisions of paragraphs 8 through 10 below. The Customer shall be bound by and hereby warrants the accuracy of all invoices, documents, and information furnished to the Company by the Customer or the Customer's agent for export, entry, or other purposes and the Customer agrees to indemnify and hold harmless the Company from and against any increased duty, penalty, fine, expense (including attorneys' fees), loss, and/or damages resulting from any inaccuracy, incomplete statement, omission, or failure to make timely presentation, even if not due to any negligence or misconduct of the Customer.

**6. Declaring Higher Valuation.** The Customer acknowledges that truckers, carriers, warehousemen, and others to whom the Goods are entrusted (hereinafter "Entrustees") generally establish limits on their liability for loss or damage to the Goods unless a higher value is declared, the Entrustee accepts such higher value, and an additional charge is paid to the Entrustee in consideration for its acceptance of increased limit of liability from any Entrustee until and unless (i) the Company receives specific written instructions from the Customer to pay such higher charge based on the valuation of the Goods and (ii) the Entrustee accepts such higher declared value. If either one or both of items (i) and (ii) of the immediately preceding sentence does not occur, the valuation placed by the Customer on the Goods shall be considered solely for export or customs purposes and the Goods will be delivered to the Entrustees subject to the limitations of liability set forth in paragraphs 8 through 10 below with respect to any claim against the Company and subject to the provisions of paragraph 2 above.

**7. Insurance.** The Company will make reasonable efforts to effect marine, fire, theft, and other insurance for the Goods only after receipt by the Company of the Customer's specific written instructions in sufficient time prior to shipment from point of origin. Such written instructions to the Company shall specifically designate the kind and amount of insurance to be placed. The Company does not undertake or warrant that such insurance can or will be placed. Unless the Customer has the Customer's own open marine policy and timely instructs the Company to effect insurance under such policy, insurance is to be effected with one or more insurance companies or other underwriters to be selected by the Company in its sole discretion. Any insurance placed shall be governed by the certificate or policy issued and will be effective only if and when accepted by such insurance company or underwriter. Should an

insurer dispute liability for any reason, the Customer shall have recourse against the insurer only and the Company shall not be under any responsibility or liability in relation thereto, notwithstanding the fact that the premium upon the policy may be less than the rate charged by the Company to the Customer or that the Shipment was insured under a policy in the name of the Company. Premiums for insurance and any and all fees charged by the Company for arranging said insurance shall be paid by the Customer. If for any reason the Goods are held in a warehouse or elsewhere, the same will not be covered by any insurance unless the Company receives specific written instructions from the Customer to obtain insurance for the Goods. Unless specifically agreed in writing, the Company assumes no responsibility to effect insurance on any export or import shipment.

8. LIMITATION OF LIABILITY. The Customer agrees that the Company shall in no event, specifically including, but not limited to, the Company acting as a bailee in the event of a bailment, be liable for any loss, damage, expense, or delay to the Goods resulting from the negligence or gross misconduct of the company for any amount in excess of $500 per customary package for ocean freight, $20 per kilo for air freight, $0.50/lb for warehousing and domestic trucking, and $50 per shipment for customs brokerage. Any partial loss or damage for which the Company may be liable shall be adjusted pro rata on the basis of such valuation. The Customer hereby agrees that the limitation of liability as set forth herein has been negotiated by the Customer with the Company and that such limitation is reasonable under the circumstances surrounding this Agreement. The Customer has the option of paying a special compensation to increase the liability of the Company in excess of the limitations set forth above in case of any loss, damage, expense, or delay from causes which would make the Company liable, but such option may be exercised only by specific written agreement made with the Company prior to shipment which agreement shall indicate the limit of the Company's liability and the special compensation for the added liability to be assumed by the Company. The Company shall in no event be liable for any loss, damage, expense, or delay due to any strike, lockout, civil commotion, war-like operation, invasion, rebellion, hostilities, military or usurped power, sabotage, governmental regulations or controls, the inherent vice or nature of the Goods, act of god, or other cause beyond the reasonable control of the Company. The Company warrants, regarding perishable cargo, to exercise due diligence to maintain the air temperature to the cargo within a range of plus or minus 5 degrees Fahrenheit of the temperature requested in writing by the Customer.

9. PRESENTING CLAIMS. Subject to the provisions of paragraph 8, the following limitations shall apply to the presentation of claims. Unless otherwise provided by Florida or federal law, the Company shall not be liable for any act, omission, or default by the Company in connection with a Shipment unless a claim therefor shall be presented to such the Company at the Company's office within thirty (30) days, and in the case of perishable cargo, two (2) days from delivery date. Notwithstanding anything in the previous sentence, if the Shipment is covered by a airway bill or bill of lading, the terms and conditions of the airway bill or bill of lading shall apply, specifically including, but not limited to, the time periods set forth therein for presenting written claims for damage, loss, or non-delivery or any other act, omission, or default by the Company in connection with a Shipment. All claims presented to the Company must include a written statement to which sworn proof of claim shall be attached. Notwithstanding the foregoing, no suit to recover for any claim or demand hereunder shall in any event be maintained against the Company unless instituted within six (6) months after presentation of a claim or within the time period specified in the terms and conditions of the airway bill or bill of lading governing the shipment, whichever is longer. No agent or employee of the Company shall have authority to alter or waive any of the provisions of this clause.

10. LIABILITY OF COMPANY. Subject to the provisions of paragraph 8 above, the Customer agrees that (i) any claim or demand for loss, damage, expense, or delay shall be only against the carriers, truckmen, lightermen, forwarders, customs brokers, agents, warehousemen, or others in whose actual custody or control the Goods may be at the time of such loss, damage, expense, or delay, and (ii) that the Company shall not be liable or responsible for any claim or demand from any cause whatsoever, unless in each case the Goods were in the actual custody or control of the Company and the damages alleged to have been suffered be proven to have been caused by the negligence or gross misconduct of the Company, its officers, or its employees, in which event the limitations of liability set forth in paragraph 8 and the requirements of paragraph 9 shall apply. Notwithstanding paragraph 8 above, the Company shall not in any circumstances be liable for incidental, consequential, or punitive damages or damages arising from loss of profit.

11. Advancing Money. The Company shall not be obliged to incur any expense, guarantee any payment, or advance any money in connection with the importing, forwarding, transporting, insuring, storing, or coopering of the Goods, except to the extent that the Customer specifically requests such services pursuant to the terms of this Agreement and to the extent the funds have been previously provided to the Company by the Customer on demand. The Company shall be under no obligation to advance freight charges, customs duties, or taxes on any Shipment. Notwithstanding the foregoing, in the event the Company elects, at its sole option and discretion, to advance money on behalf of the Customer, the Customer shall reimburse the Company for such advance in full promptly upon demand. No advance by the Company of the charges described in this paragraph shall be deemed or construed as a waiver of the provisions of this paragraph.

12. Indemnification. In the event that a carrier, other person, legal entity, or governmental agency makes a claim or institutes legal action against the Company for ocean or other freight duties, fines, penalties, liquidated damages, or other money due arising from a Shipment, the Customer agrees to indemnify and hold harmless the Company for any amount the Company may be required to pay such carrier, other person, or governmental agency together with reasonable expenses, including attorneys' fees, incurred by the Company in connection with defending such claim or legal action and obtaining reimbursement from the Customer. The confiscation or detention of the any part or all of the Shipment by any governmental authority shall not affect or diminish the liability of the Customer to the Company to pay all charges or other money due pursuant to this Agreement. Such charges or other money due must be paid by the Customer promptly on demand.

13. C.O.D. Shipments. Goods received with the Customer's or another person's instructions to "Collect on Delivery" (C.O.D.) by drafts or otherwise or to collect on any specified terms by time drafts or otherwise are accepted by the Company only upon the express understanding that the Company will exercise reasonable care in the selection of a bank, correspondent, carrier, or agent to whom the Company will send such item for collection, and the Company will not be responsible for any act, omission, default, suspension, insolvency, want of care, negligence, or fault of such bank, correspondent, carrier, or agent, for any delay in remittance lost in exchange, for loss during transmission, or, for loss while in the course of collection.

14. Lien Rights. The Company shall have a general lien on any and all property (and documents relating thereto) of the Customer in the Company's possession, custody or control, or en route, for all claims for charges, expenses, or advances incurred by the Company in connection with any shipments of the Customer. If such claim remains unsatisfied for thirty (30) days after demand for payment of the claim is made, the Company may sell at public auction or private sale, upon ten (10) days written notice by registered mail (R.R.R.) to the Customer, the Goods and other property of the Customer in the Company's possession, custody, control, or en route, or so much thereof as may be necessary to satisfy such lien, and apply the net proceeds of such sale to the payment of the amount due to the Company. Any surplus from such sale shall be transmitted to the Customer, and the Customer shall be liable for any deficiency in the sale. Additionally, the Company may exercise any and all remedies that may be available to it under federal law and/or the laws of the State of Florida.

15. Compensation of Company. The compensation paid to the Company for the Company's services shall be included with and is in addition to the rates and charges of all carriers and other agencies selected by the Company to transport and deal with the Goods and such compensation shall be exclusive of any brokerage, commission, dividend, or other revenue that may be received by the Company from carriers, insurers, and others in connection with the Shipment. On ocean exports, upon request, the Company shall provide a detailed statement of the components of all charges assessed and a true copy of each pertinent document relating to these charges. In any referral for collection or action by or against the Customer based upon this Agreement, the

prevailing Party shall be entitled to receive the expenses of collection and/or litigation, including reasonable attorneys' fees at trial and appellate levels. All sums payable to the Company are due when incurred and shall be paid without offset or deduction of any kind including claims whether then pending or not.

16. No Responsibility for Governmental Requirements. It is the responsibility of the Customer to know and comply with the marking requirements of the U.S. Customs Service, the regulations of the U.S. Food and Drug Administration, and all other requirements pertaining to the Goods, including, but not limited to, requirements pursuant to any treaty or pursuant to laws and regulations of any international organization, federal, state, or local entity, or agency of any port of origin or delivery, within or without the United States, at which port the Customer's Goods are handled by the Company. The Company shall not be responsible for action taken or fines or penalties assessed by any governmental entity against the Shipment and/or the Customer due to the Customer's failure to comply with the laws, requirements, or regulations of any governmental entity or a notification issued to the Customer by any such entity. The Company is authorized to surrender the Shipment or any part thereof to any such governmental entity upon request by such governmental entity for alleged violations of such laws, requirements, or regulations, without liability therefor.

17. Indemnity against Liability Arising from the Import or Export of Goods. The Customer agrees to indemnify and hold the Company harmless from any claims and/or liability arising from the import or export of a Shipment of Goods which violates any treaty or the laws or regulations of any international organization, federal, state, and/or local entity and/or agency of any port of origin or delivery, within or without the United States, and further agrees to indemnify and hold the Company harmless against any and all liability, loss, damage, cost, claim, and/or expense, including but not limited to attorneys' fees, that the Company may hereafter incur, suffer, or be required to pay by reason of any claim by any governmental entity or private party. In the event that any action, suit, or proceeding is brought against the Company by any governmental entity or any private party, the Company shall give notice in writing to the Customer by mail at the Customer's address on file with the Company. The Customer agrees that it must keep its address with the Company current. Upon receipt of such notice, the Customer at the Customer's own expense shall defend against such action and take all steps as may be necessary or proper to prevent the obtaining of a judgment and/or order against the Company.

18. Payments to the Company. Any and all payments made by the Customer to the Company are made in the regular course of the Customer's business. Further, the Customer acknowledges that in connection with payments made by the Customer to the Company for any third parties, e.g., independent carriers, truckmen, lightermen, forwarders, customs brokers, agents, warehousemen, and others, the Company is acting solely as a conduit to facilitate the transfer of the payments from the Customer to such third parties.

19. Independent Contractor. Except for Customs entries and duties in which circumstances the Company is an agent of the Customer, the Company is an independent contractor.

20. Customer's Duty to Correct Inaccurate Information. The submission of incomplete or inaccurate information related to an import entry, including descriptions, quantities, weights, purchase prices, discounts, commissions, changed selling prices at time of exportation, assists, country of origin, etc., may subject the party submitting such incomplete or inaccurate information to severe governmental penalties or sanctions. Accordingly, to avoid any such violation, the Customer shall immediately notify the Company, in writing, if the information forwarded to the Company or that accompanied the Shipment does not accurately reflect the entire transaction. If, in the Customer's opinion, written notification would be untimely to enable the Company to take corrective action, then the Customer must notify the Company orally and in writing. Upon such notification, the Company will use reasonable efforts to take corrective action. In any event, the Customer shall be liable and solely responsible for any governmental penalties or sanctions resulting from such incomplete or inaccurate information. The Customer agrees to indemnify the Company and hold the Company harmless as a result of any such submission of incomplete or inaccurate information.

21. Severability of Terms. If any term, covenant, or condition of this Agreement, or the application thereof to any person or circumstance shall, to any extent, be invalid or unenforceable, the remainder of this Agreement, or the application of such term, covenant, or condition to persons or circumstances other than those as to which it is held invalid or unenforceable shall not be affected thereby, and each term, covenant, or condition of this Agreement shall be valid and be enforced to the fullest extent permitted by law.
22. Construction of Terms and Venue. The foregoing terms and conditions shall be construed according to the laws of the State of Florida. The Customer accepts and confirms that this Agreement is a contract made in the State of Florida. The Customer expressly agrees that exclusive jurisdiction for any claim or dispute with respect to this Agreement resides in the Miami courts of the State of Florida. The Customer further agrees and expressly consents to the exercise of personal jurisdiction by the Miami courts of Florida over the Customer in the State of Florida in connection with any dispute or claim involving the Company. Unless otherwise consented to in writing by the Company, no legal proceeding against the Company may be instituted or maintained by the Customer, its assigns, or its subrogees except in the City of Miami, Dade County, Florida.

23. Customer Bound. This Agreement shall apply to and bind the heirs, executors, administrators, successors, and permitted assigns of the parties. Changes, terminations, modifications, or amendments hereto shall only be effective if in writing and executed by Customer and Company.

24. No Waiver. The failure or delay of the Company at any time to require performance by the Customer of any provision of this Agreement shall not affect the right of the Company to require performance of that provision or to exercise any right, power, or remedy hereunder. Any waiver by any party of breach of any provision of this Agreement shall not be construed as a waiver of any continuing or succeeding breach of such provisions, a waiver of the provision itself, or a waiver of any right, power, or remedy under this Agreement. No notice to or demand on the Customer in any case shall entitle the Customer to any other or further notice or demand in similar or other circumstances.